# UNITED STATES DISTRICT COURT
## DISTRICT OF COLORADO

SAMANTHA MOODY, *et al.*,

                              Plaintiffs,                        Case No. 1:24-cv-00762-CNS

                    v.

ALEJANDRO MAYORKAS, in his official
capacity as Secretary, United States
Department of Homeland Security, *et al.*,

                              Defendants.

---

## DEFENDANTS' NOTICE OF FILING ADMINISTRATIVE RECORD

Defendants hereby submit the Administrative Record (AR). Certification of the AR and an

index of the documents comprising the AR are attached to this notice.

Dated: June 24, 2024                    Respectfully submitted,

                                        BRIAN M. BOYNTON
                                        Principal Deputy Assistant Attorney General

                                        BRIGHAM J. BOWEN
                                        Assistant Branch Director

                                        */s/ Cynthia Liao*
                                        CYNTHIA LIAO (CA Bar No. 301818)
                                        Trial Attorney
                                        United States Department of Justice
                                        Civil Division, Federal Programs Branch
                                        1100 L St. N.W.
                                        Washington, DC 20005
                                        Tel: (202) 531-1325
                                        Fax: (202) 616-8470
                                        cynthia.f.liao@usdoj.gov

                                        *Counsel for Defendants*

## UNITED STATES DISTRICT COURT
## DISTRICT OF COLORADO

| | |
|---|---|
| SAMANTHA MOODY, *et al.*, | |
| Plaintiffs, | Case No. 1:24-cv-00762-CNS |
| v. | Judge Charlotte N. Sweeney |
| ALEJANDRO MAYORKAS, in his official capacity as Secretary, United States Department of Homeland Security, *et al.*, | |
| Defendants. | |

## <u>CERTIFICATION OF THE ADMINISTRATIVE RECORD</u>

Kika M. Scott, pursuant to 5 U.S.C. § 706, deposes and says as follows:

1.      I am the Chief Financial Officer (CFO) of the U.S. Citizenship and Immigration Services, Department of Homeland Security, in Washington, D.C. The Office of Chief Financial Officer was principally responsible for implementing the rulemaking project that is the subject of the above-captioned case.   As CFO, I oversaw the planning, staffing, writing, scoping, and decision-making for the rule.

2.      To the best of my knowledge, the attached documents, also designated in the accompanying Index of Certified Administrative Record, constitute a true and complete copy of all documents and materials considered by the agency in promulgating the U.S. Citizenship and Immigration Services Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements, DHS Docket No. USCIS 2021–0010, RIN 1615–AC68, 89 Fed. Reg. 6,194 (January 31, 2024) (Final Rule), as well as the corresponding forms.

I certify under penalty of perjury that the foregoing is true and correct.

1

Executed this ___21st____ day of June 2024, in Washington, D.C.

KIKA M SCOTT
Digitally signed by KIKA M
SCOTT
Date: 2024.06.21 11:23:18 -04'00'

_____

Kika M. Scott
Chief Financial Officer
U.S. Citizenship and Immigration Services
Department of Homeland Security

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68        CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| Vol. | Bates No. | Title |
|---|---|---|
| **Main Rulemaking Documents – Proposed Rule** | | |
| 1 | AR_000001 | DHS, USCIS, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements, 88 Fed. Reg 402 (Proposed Jan. 4, 2023) (to be codified at 8 C.F.R. pts. 103, 106, 204, 212, 214, 240, 244, 245, 245a, 264 and 274a). |
| 1 | AR_000202 | DHS, USCIS, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request; Correction, 88 Fed. Reg. 1172 (Jan. 9, 2023) (to be codified at 8 C.F.R. pts. 103, 106, 204, 212, 214, 240, 244, 245, 245a, 264 and 274a). |
| 1 | AR_000207 | DHS, USCIS, USCIS Fee Schedule and Changes to Certain Other Immigr. Benefit Request, Extension of Comment Period, 88 Fed. Reg. 11825 (Feb. 24, 2003). |
| 1 | AR_000208 | DHS, USCIS, FY 2022-2023 IEFA Fee Review Supporting Documentation, USCIS-2021-0010-0028, 88 Fed. Reg. 402 (Proposed Jan. 4, 2023) (Jan. 5, 2023). |
| 1 | AR_000274 | DHS, USCIS, FY 2022-2023 IEFA Fee Schedule Documentation, USCIS-2021-0010-0029, 88 Fed. Reg. 402 (Proposed Jan. 4, 2023) (Jan. 5, 2023). |
| 1 | AR_000302 | DHS, USCIS, FY 2022-2023 IEFA Fee Review Model Documentation, USCIS-2021-0010-0030, 88 Fed. Reg. 402 (Proposed Jan. 4, 2023) (Jan. 5, 2023). |
| 1 | AR_000352 | DHS, USCIS, FY 2022-2023 Regulatory Impact Analysis, USCIS-2021-0010-0031, 88 Fed. Reg. 402 (Proposed Jan. 4, 2023) (Jan. 5, 2023). |
| 1 | AR_000515 | DHS, USCIS, FY 2022-2023 Small Entity Analysis, USCIS-2021-0010-0032, 88 Fed. Reg. 402 (Proposed Jan. 4, 2023) (Jan. 4, 2023). |
| 1 | AR_000602 | DHS, USCIS, FY 2022-2023 Fee Rule Price Elasticity Regression Analysis, USCIS-2021-0010-0033, 88 Fed. Reg. 402 (Proposed Jan. 4, 2023) (Jan. 4, 2023). |
| 1 | AR_000608 | DHS, USCIS, FAQs on the USCIS Fee Schedule Proposed Rule, USCIS-2021-0010-0412, 88 Fed. Reg. 402 (Proposed Jan. 4, 2023) (Jan. 10, 2023). |
| **Main Rulemaking Documents – Final Rule** | | |
| 1 | AR_000616 | DHS, USCIS, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements, 89 Fed. Reg. 6194 (Jan. 31, 2024) (to be codified at 8 C.F.R. pts. 103, 106, 204, 212, 214, 240, 244, 245, 245a, 264 and 274a). |
| 1 | AR_000823 | DHS, USCIS, USCIS Fee Schedule and Changes to Certain Other Immigrant Benefit Request Requirements, 89 Fed. Reg. 20101 (Mar. 21, 2024) (correction to 89 Fed. Reg. 6194 (Jan. 31, 2024)). |
| 1 | AR_000828 | DHS, USCIS, FY 2022-2023 IEFA Fee Review Supporting Documentation with Addendum, USCIS-2021-0010-8176, 89 Fed. Reg. 6194 (Jan. 31, 2024) (Nov. 2024). |
| 1 | AR_000900 | DHS, USCIS, FY 2022-2023 IEFA Fee Schedule Documentation, USCIS-2021-0010-8177, 89 Fed. Reg. 6194 (Jan. 31, 2024). |
| 1 | AR_000932 | DHS, USCIS, FY 2022-2023 IEFA Fee Review Model Documentation, USCIS-2021-0010-8178, 89 Fed. Reg. 6194 (Jan. 31, 2024). |
| 1 | AR_000982 | DHS, USCIS, FY 2022-2023 Regulatory Impact Analysis, USCIS-2021-0010-8179, 89 Fed. Reg. 6194 (Jan. 31, 2024). |
| 1 | AR_001187 | DHS, USCIS, FY 2022-2023 Small Entity Analysis, USCIS-2021-0010-8182, 89 Fed. Reg. 6194 (Jan. 31, 2024). |
| 1 | AR_001311 | DHS, USCIS, FY 2022-2023 Fee Rule Price Elasticity Regression Analysis, USCIS-2021-0010-8225, 89 Fed. Reg. 6194 (Jan. 31, 2024). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| | | |
|---|---|---|
| 1 | AR_001397 | DHS, USCIS, FY 2022-2023 Estimation of FPG Threshold Impacts using Census ACS data, USCIS-2021-0010-8181, 89 Fed. Reg. 6194 (Jan. 31, 2024). |
| **Other Federal Register Documents** | | |
| Vol. | Bates No. | Title |
| 1 | AR_001398 | DHS, DOJ, EOIR, Proc. for Credible Fear Screening and Consideration of Asylum, Withholding of Removal, and CAT Protection Claims by Asylum Officers, 87 Fed. Reg. 18078 (Mar. 29, 2022). |
| 1 | AR_001547 | DHS, DOS, PRM, Cent. Am. Minors Program, 88 Fed. Reg. 21694 (Apr. 11, 2023). |
| 1 | AR_001558 | DHS, ICE, Adjusting Program Fees for the Student and Exchange Visitor Program, 84 Fed. Reg. 23930 (May 23, 2019). |
| 1 | AR_001608 | DHS, Implementation of Change to Parole Process for Haitians, 88 Fed. Reg. 26327 (Apr. 28, 2023). |
| 1 | AR_001611 | DHS, Implementation of Changes to Cuban Fam. Reunification Parole Process, 88 Fed. Reg. 54639 (Aug. 11, 2023). |
| 1 | AR_001616 | DHS, Implementation of Changes to Haitian Fam. Reunification Parole Process, 88 Fed. Reg. 54635 (Aug. 11, 2023). |
| 1 | AR_001621 | DHS, Implementation of Changes to Parole Process for Venezuelans, 88 Fed. Reg. 1279 (Jan. 9, 2023). |
| 1 | AR_001625 | DHS, Implementation of Fam. Reunification Parole Process for Colombians, 88 Fed. Reg. 43591 (July 10, 2023). |
| 1 | AR_001636 | DHS, Implementation of Fam. Reunification Parole Process for Ecuadorians, 88 Fed. Reg. 78762 (Nov. 16, 2023). |
| 1 | AR_001637 | DHS, Implementation of Fam. Reunification Parole Process for Guatemalans, 88 Fed. Reg. 43581 (July 10, 2023). |
| 1 | AR_001648 | DHS, Implementation of Fam. Reunification Parole Process for Hondurans, 88 Fed. Reg. 43601 (July 10, 2023). |
| 1 | AR_001659 | DHS, Implementation of Fam. Reunification Parole Process for Salvadorans, 88 Fed. Reg. 43611 (July 10, 2023). |
| 1 | AR_001670 | DHS, Implementation of Parole Process for Cubans, 88 Fed. Reg. 1266 (Jan. 9, 2023). |
| 1 | AR_001684 | DHS, Implementation of Parole Process for Haitians, 88 Fed. Reg. 1243 (Jan. 9, 2023). |
| 1 | AR_001697 | DHS, Implementation of Parole Process for Nicaraguans, 88 Fed. Reg. 1255 (Jan. 9, 2023). |
| 1 | AR_001709 | DHS, USCIS, Implementation of the Emergency Stopgap USCIS Stabilization Act, 87 Fed. Reg. 18227 (Mar. 30, 2022). |
| 1 | AR_001744 | DHS, USCIS, USCIS Fee Schedule and Changes to Certain Other Immigr. Benefit Request Requirements, 84 Fed. Reg. 62280 (Nov. 14, 2019). |
| 2 | AR_001836 | DHS, USCIS, Adjustment of the Appeal and Motion Fees to Recover Full Costs, 70 Fed. Reg. 50954 (Aug. 29, 2005). |
| 2 | AR_001840 | DHS, USCIS, Adjustment of the Immigration and Naturalization Benefit Application and Petition Fee Schedule, 72 Fed. Reg. 4888 (proposed Feb. 1, 2007). |
| 2 | AR_001868 | DHS, USCIS, Adjustment of the Immigration and Naturalization Benefit Application and Petition Fee Schedule, 72 Fed. Reg. 29851 (May 30, 2007). |
| 2 | AR_001892 | DHS, USCIS, Adjustment of the Immigration Benefit Application Fee Schedule, 69 Fed. Reg. 5088 (proposed Feb. 3, 2004). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 2 | AR_001898 | DHS, USCIS, Adjustment of the Immigration Benefit Application Fee Schedule, 69 Fed. Reg. 20528 (Apr. 15, 2004). |
|---|---|---|
| 2 | AR_001907 | DHS, USCIS, Adjustment of the Immigration and Naturalization Benefit Application and Petition Fee Schedule, 70 Fed. Reg. 56182 (proposed Sept. 26, 2005). |
| 2 | AR_001910 | DHS, USCIS, Adjustment to Premium Processing Fees, 88 Fed. Reg. 89539 (Dec. 28, 2023). |
| 2 | AR_001922 | DHS, USCIS, Agency Information Collection Activities; Revision of a Currently Approved Collection: Request for Fee Waiver; Exemptions, 84 Fed. Reg. 26137 (proposed June 5, 2019). |
| 2 | AR_001926 | DHS, USCIS, N. Mar. I. Transitional Worker Classification, 74 Fed. Reg. 55094 (Oct. 27, 2009). |
| 2 | AR_001945 | DHS, USCIS, EB-5 Immigrant Inv. Program Modernization, 84 Fed. Reg. 35750 (July 24, 2019). |
| 2 | AR_002006 | DHS, USCIS, Establishment of a Genealogy Program, 71 Fed. Reg. 20357 (proposed Apr. 20, 2006). |
| 2 | AR_002018 | DHS, Establishment of Genealogy Program, 73 Fed. Reg. 28026 (May 15, 2008). |
| 2 | AR_002025 | DHS, USCIS, USCIS Fee Schedule and Changes to Certain Other Immigr. Benefit Request Requirements, 86 Fed. Reg. 7493 (Jan. 29, 2021). |
| 2 | AR_002026 | DHS, USCIS, Identifying Barriers Across USCIS Benefits and Services; Request for Public Input, 86 Fed. Reg. 20398 (Apr. 19, 2021). |
| 2 | AR_002029 | DHS, USCIS, Immigr. Benefits Bus. Transformation, Increment I, 76 Fed. Reg. 53764 (Aug. 29, 2011). |
| 2 | AR_002072 | DHS, USCIS, Immigr. Benefits Bus. Transformation, Increment I; Correction, 76 Fed. Reg. 73475 (Nov. 29, 2011). |
| 2 | AR_002075 | DHS, USCIS, Int'l Entrepreneur Rule, 88 Fed. Reg. 5238 (Jan. 17, 2017). |
| 2 | AR_002127 | DHS, USCIS, Int'l Entrepreneur Rule: Delay of Effective Date, 82 Fed. Reg. 31887 (July 11, 2017). |
| 2 | AR_002131 | DHS, USCIS, Registration Fee Requirement for Petitioners Seeking To File H-1B Petitions on Behalf of Cap Subject Aliens, 84 Fed. Reg. 60307 (Nov. 8, 2019). |
| 2 | AR_002141 | DHS, USCIS, Temp. Increase of Automatic Extension Period of Emp. Auth. and Documentation for Certain Renewal Applicants, 87 Fed. Reg. 26614 (May 4, 2022). |
| 2-3 | AR_002180 | DHS, USCIS, USCIS Fee Schedule and Changes to Certain Other Immigr. Benefit Request Requirements, 85 Fed. Reg. 46788 (Aug. 3, 2020). |
| 3 | AR_002322 | DHS, USCIS, USCIS Fee Schedule, 75 Fed. Reg. 33446 (proposed June 11, 2010). |
| 3 | AR_002365 | DHS, USCIS, USCIS Fee Schedule, 75 Fed. Reg. 58962 (Sept. 24, 2010). |
| 3 | AR_002395 | DHS, USCIS, USCIS Fee Schedule, 81 Fed. Reg. 26904 (proposed May 4, 2016). |
| 3 | AR_002432 | DHS, USCIS, USCIS Fee Schedule, 81 Fed. Reg. 73292 (Oct. 24, 2016). |
| 3 | AR_002473 | DOJ, INS, Adjustment of Certain Fees of the Immigration Examination Fee Account, 63 Fed. Reg. 1775 (proposed Jan. 12, 1998). |
| 3 | AR_002496 | DOJ, INS, Adjustment of Certain Fees of the Immigration Examinations Fee Account, 63 Fed. Reg. 43604 (Aug. 14, 1998). |
| 3 | AR_002503 | DOJ, INS, Adjustment of Certain Fees of the Immigration Examinations Fee Account, 66 Fed. Reg. 65811 (Dec. 21, 2001). |
| 3 | AR_002509 | DOJ, INS, Adjustment of Small Volume Application Fees of the Immigration Examination Fees Account, 64 Fed. Reg. 69883 (Dec. 15, 1999). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 3 | AR_002515 | DOJ, INS, Adjustment of Small Volume Application Fees of the Immigration Examinations Fee Account, 64 Fed. Reg. 26698 (proposed May 17, 1999). |
|---|---|---|
| 3 | AR_002521 | DOJ, INS, Adjustment to the Examination Fee Schedule, 59 Fed. Reg. 30516 (June 14, 1994). |
| 3 | AR_002529 | DOJ, INS, EOIR, Suspension of Deportation and Special Rule Cancellation of Removal for Certain Nationals of Guat., El Sal., and Former Soviet Bloc Countries, 63 Fed. Reg. 64895 (proposed Nov. 24, 1998). |
| 3 | AR_002548 | DOJ, INS, EOIR, Suspension of Deportation and Special Rule Cancellation of Removal for Certain Nationals of Guat., El Sal., and Former Soviet Bloc Countries, 64 Fed. Reg. 27856 (May 21, 1999). |
| 3 | AR_002575 | DOJ, INS, Establishing Premium Processing Serv. for Emp.-Based Petitions and Applications, 66 Fed. Reg. 29682 (June 1, 2001). |
| 3 | AR_002580 | DOJ, INS, Temp. Protected Status, 56 Fed. Reg. 618 (Jan. 7, 1991). |
| 3 | AR_002587 | DOJ, INS, Temp. Protected Status, 56 Fed. Reg. 23491 (May 22, 1991). |
| 3 | AR_002596 | DOJ, INS, Temp. Protected Status: Amends. to the Requirements for Emp. Auth. Fee, and Other Technical Amends., 64 Fed. Reg. 4780 (Feb. 1, 1999). |
| 3 | AR_002599 | DOL, Emp. and Training Admin., Adverse Effect Wage Rate Methodology for Temporary Employment of H–2A Nonimmigrants in Non-Range Occupations in U.S., 88 Fed. Reg. 12760 (Feb. 28, 2023). |
| 3 | AR_002642 | DOS, Schedule of Fees for Consular Servs. – Passport Sec. Surcharge, 86 Fed. Reg. 59613 (Oct. 28, 2021). |
| 3 | AR_002645 | DOS, Schedule of Fees for Consular Servs., DOS and Overseas Embassies and Consulates - Passport Servs. Fee Changes, 83 Fed. Reg. 4425 (Jan. 31, 2018). |
| 3 | AR_002649 | EO 12988, Civil Justice Reform, 61 Fed. Reg. 4729 (Feb. 7, 1996). |
| 3 | AR_002655 | EO 13132, Federalism, 64 Fed. Reg. 43255 (Aug. 4, 1999). |
| 3 | AR_002660 | EO 13175, Consultation and Coordination With Indian Tribal Gov'ts, 65 Fed. Reg. 67249 (Nov. 9, 2000). |
| 3 | AR_002664 | EO 14012, Restoring Faith in Our Legal Immigr. Sys. and Strengthening Integration and Inclusion Efforts for New Ams., 86 Fed. Reg. 8277 (Feb. 2, 2021). |
| 3 | AR_002668 | DHS, DOL, Emp. and Training Admin., Exercise of Time-Limited Auth. to Increase FY 2018 Numerical Limitation for the H-2B Temp. Non-agric. Worker Program, 83 Fed. Reg. 24905 (May 31, 2018). |
| 3 | AR_002683 | HHS, Annual Update of the HHS Poverty Guidelines, 87 Fed. Reg. 3315 (Jan. 21, 2022). |
| 3 | AR_002685 | HHS, Annual Update of the HHS Poverty Guidelines, 84 Fed. Reg. 1167 (Feb. 1, 2019). |
| 3 | AR_002687 | HHS, Annual Update of the HHS Poverty Guidelines, 85 Fed. Reg. 3060 (Jan. 17, 2020). |
| 3 | AR_002689 | DOJ, INS, Emergency Federal Law Enforcement Assistance: Immigration Emergency Fund, 59 Fed. Reg. 30520 (June 14, 1994). |
| **Other DHS & INS Sources** | | |
| Vol. | Bates No. | Title |
| 3 | AR_002693 | CBP, DHS, Electronic Secured Adjudication Forms Environment (e-SAFE), https://www.cbp.gov/travel/international-visitors/e-safe (last visited Sept. 22, 2022). |
| 3 | AR_002698 | DHS, Budget-in-Brief Fiscal Year 2023, https://www.dhs.gov/publication/fy-2023-budget-brief (last updated Mar. 28, 2022) |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68        CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 3 | AR_002820 | DHS, CIS Ombudsman, Annual Report 2022 (June 30, 2022), https://www.dhs.gov/sites/default/files/2022-07/2022%20CIS%20Ombudsman%20Report_verified_medium_0.pdf |
|---|---|---|
| 3-4 | AR_002930 | DHS, CIS Ombudsman, Annual Report 2023 (June 30, 2023), https://www.dhs.gov/sites/default/files/2023-07/2023%20Annual%20Report%20to%20Congress_0.pdf |
| 4 | AR_003050 | DHS, Citizenship and Immigration Services Ombudsman Annual Reports, https://www.dhs.gov/publication/ombudsman-annual-reports (last updated July 6, 2023) |
| 4 | AR_003053 | DHS, Environmental Planning and Historic Preservation DSS for Final Rule (Jan. 17, 2024) |
| 4 | AR_003069 | DHS, Environmental Planning and Historic Preservation DSS for Interim Final Rule (Oct. 30, 2023) |
| 4 | AR_003085 | DHS, Environmental Planning and Historic Preservation DSS for Proposed Rule (June 7, 2022) |
| 4 | AR_003103 | DHS, Implementing the National Environmental Policy Act, https://www.dhs.gov/publication/directive-023-01-rev-01-and-instruction-manual-023-01-001-01-rev-01-and-catex (last updated Nov. 12, 2021) |
| 4 | AR_003104 | DHS, Instruction Manual 023-01-001-01 Rev 01, https://www.dhs.gov/sites/default/files/publications/DHS_Instruction%20Manual%20023-01-001-01%20Rev%2001_508%20Admin%20Rev.pdf (Nov. 6, 2014) |
| 4 | AR_003196 | DHS, Off. of Immgr. Stats., Annual Flow Report: Refugees and Asylees 2021, https://www.dhs.gov/sites/default/files/2022-10/2022_0920_plcy_refugees_and_asylees_fy2021.pdf (Last visited Sept. 14, 2023). |
| 4 | AR_003210 | DHS, Operation Allies Welcome, https://www.dhs.gov/allieswelcome (last updated Nov. 27, 2023) |
| 4 | AR_003218 | DHS, Operation Allies Welcome, https://www.dhs.gov/allieswelcome (last updated Sept. 29, 2022) |
| 4 | AR_003232 | DHS, Policy Statement 065-06: Worksite Enforcement: The Strategy to Protect the American Labor Market, the Conditions of the American Worksite, and the Dignity of the Individual (Oct. 12, 2021). |
| 4 | AR_003235 | DHS, Table 20. Petitions for Naturalization Filed, Persons Naturalized, and Petitions for Naturalization Denied: Fiscal Years 1907 to 2019 (Oct. 28, 2020) |
| 4 | AR_003238 | DHS, U.S. Customs and Border Protection Budget Overview Fiscal Year 2023 Congressional Justification, https://www.dhs.gov/sites/default/files/2022-03/U.S.%20Customs%20and%20Border%20Protection_Remediated.pdf (last visited Sept. 20, 2023). |
| 4 | AR_003801 | DOJ, INS, 1997 Statistical Yearbook of the Immigration and Naturalization Service (Oct. 1999), https://www.dhs.gov/sites/default/files/publications/Yearbook_Immigration_Statistics_1997.pdf  (last visited Sept. 28, 2022). |
| 4 | AR_004055 | OIG, DHS, H-2 Petition Fee Structure is Inequitable and Contributes to Processing Errors (Mar. 6, 2017). |
| 4 | AR_004084 | OIG, DHS, USCIS Needs a Better Approach to Verify H-1B Visa Participants (Oct. 20, 2017), https://www.oig.dhs.gov/sites/default/files/assets/2017/OIG-18-03-Oct17.pdf. |
| 4 | AR_004122 | USCIS Email Correspondence re Fee Waiver Processing Times (Aug. 17-22, 2023). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68       CIS No.: 2687-21       DHS Docket No.: USCIS-2021-0010

| | | |
|---|---|---|
| 4 | AR_004378 | USCIS, DHS, Count of Active DACA Recipients (Dec. 31, 2021). |
| 4 | AR_004387 | USCIS, DHS, PA-2021-27 Policy Alert, Demonstrating Eligibility for Modification under Section 337 of the Immigration and Nationality Act (Nov. 19, 2021), https://www.uscis.gov/sites/default/files/document/policy-manual-updates/20211119-ModificationUnderINA337.pdf. |
| 4 | AR_004389 | USCIS, DHS, Deputy Director for Policy Statement on USCIS' Fiscal Outlook (June 25, 2020), https://www.uscis.gov/news/news-releases/deputy-director-for-policy-statement-on-uscis-fiscal-outlook. |
| 4 | AR_004391 | USCIS, DHS, DHS Announces Fee Exemptions, Streamlined Processing for Afghan Nationals as They Resettle in the U.S. (Nov. 8, 2021), https://www.uscis.gov/newsroom/news-releases/dhs-announces-fee-exemptions-streamlined-processing-for-afghan-nationals-as-they-resettle-in-the-us. |
| 4 | AR_004394 | USCIS, DHS, Employment Authorization Document, https://www.uscis.gov/green-card/green-card-processes-and-procedures/employment-authorization/document (last updated Feb. 11, 2022). |
| 4 | AR_004396 | USCIS, DHS, F-1 Students Seeking Optional Practical Training Can Now File Form I-765 Online (Apr. 12, 2021), https://www.uscis.gov/news/news-releases/f-1-students-seeking-optional-practical-training-can-now-file-form-i-765-online. |
| 4 | AR_004398 | USCIS, DHS, Fact Sheet - Request for Fee Waiver for Form N-400, at https://www.uscis.gov/sites/default/files/document/fact-sheets/FactSheetI-912RequestforFeeWaiverForFormN-400.pdf (last visited Oct. 10, 2023). |
| 4 | AR_004400 | USCIS, DHS, Fee Calculator, https://www.uscis.gov/feecalculator (last visited Oct. 21, 2021). |
| 4 | AR_004403 | USCIS, DHS, Filing Fees, https://www.uscis.gov/forms/filing-fees (last visited Jan. 19, 2024). |
| 4 | AR_004405 | USCIS, DHS, Filing Fees, https://www.uscis.gov/forms/paying-uscis-fees (last visited Sept. 22, 2022). |
| 4 | AR_004410 | USCIS, DHS, Fiscal Year 2022 Progress Report (Dec. 2022), https://www.uscis.gov/sites/default/files/document/reports/OPA_ProgressReport.pdf. |
| 4 | AR_004424 | USCIS, DHS, Form G-1055, Fee Schedule, https://www.uscis.gov/g-1055 (last visited Sept. 22, 2022). |
| 4 | AR_004437 | USCIS, DHS, I-129, Petition for a Nonimmigrant Worker, https://www.uscis.gov/i-129 (last updated Feb. 25, 2022). |
| 4 | AR_004443 | USCIS, DHS, I-134A, Online Request to be a Supporter and Declaration of Financial Support, https://www.uscis.gov/i-134a (last updated Aug. 11, 2023). |
| 4 | AR_004448 | USCIS, DHS, I-765, Application for Employment Authorization, https://www.uscis.gov/i-765 (last updated Mar. 8, 2022). |
| 4 | AR_004457 | USCIS, DHS, I-864P, 2023 HHS Poverty Guidelines for Affidavit of Support, https://www.uscis.gov/i-864p (last updated Mar. 1, 2023). |
| 4 | AR_004461 | USCIS, DHS, Form I-905, Application for Authorization to Issue Certification for Health Care Workers (Apr. 1, 2024). |
| 4 | AR_004464 | USCIS, DHS, I-907, Request for Premium Processing Service, https://www.uscis.gov/i-907 (last updated Sept. 30, 2021). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68       CIS No.: 2687-21       DHS Docket No.: USCIS-2021-0010

| 4 | AR_004466 | USCIS, DHS, Form I-912, Instructions for Request for Fee Waiver (Sept. 3, 2021), https://www.uscis.gov/sites/default/files/document/forms/i-912instr.pdf (last visited Nov. 4, 2021). |
|---|-----------|----|
| 4 | AR_004477 | USCIS, DHS, I-924A, Annual Certification of Regional Center, http://www.uscis.gov/i-924a (last visited July 8, 2022). |
| 4 | AR_004479 | USCIS, DHS, Form N-565, Instructions for Application for Replacement Naturalization/Citizenship Document (Dec. 8, 2021), https://www.uscis.gov/sites/default/files/document/forms/n-565instr.pdf. |
| 4 | AR_004486 | USCIS, DHS, Forms Available to File Online, https://www.uscis.gov/file-online/forms-available-to-file-online (last visited Jan. 19, 2024). |
| 4 | AR_004491 | USCIS, DHS, Forms Processed at USCIS Lockbox Facilities, https://www.uscis.gov/forms/filing-fees/forms-processed-at-uscis-lockbox-facilities (last updated July 14, 2022). |
| 4 | AR_004496 | USCIS, DHS, Genealogy, https://www.uscis.gov/records/genealogy (last visited Sept. 26, 2022). |
| 4 | AR_004499 | USCIS, DHS, Genealogy, https://www.uscis.gov/records/genealogy (last visited Jan. 19, 2024). |
| 4 | AR_004501 | USCIS, DHS, H and L Filing Fees for Form I-129, Petition for a Nonimmigrant Worker, https://www.uscis.gov/forms/all-forms/h-and-l-filing-fees-for-form-i-129-petition-for-a-nonimmigrant-worker (last updated Feb. 20, 2018). |
| 4 | AR_004506 | USCIS, DHS, H-1B Characteristics of H-1B Specialty Occupation Workers FY2022, https://www.uscis.gov/sites/default/files/document/data/OLA_Signed_H-1B_Characteristics_Congressional_Report_FY2022.pdf (last accessed Dec. 15, 2023). |
| 4 | AR_004577 | USCIS, DHS, H-1B Characteristics of Specialty Occupation Workers H-1B FY2020 (last accessed Dec. 15, 2023). |
| 4 | AR_004645 | USCIS, DHS, H-1B Electronic Registration Process, https://www.uscis.gov/working-in-the-united-states/temporary-workers/h-1b-specialty-occupations-and-fashion-models/h-1b-electronic-registration-process (last visited Jan. 19, 2024). |
| 4 | AR_004649 | USCIS, DHS, H-1B Electronic Registration Process, https://www.uscis.gov/working-in-the-united-states/temporary-workers/h-1b-specialty-occupations-and-fashion-models/h-1b-electronic-registration-process (last updated Apr. 25, 2022, last visited Sept. 22, 2022). |
| 4 | AR_004651 | USCIS, DHS, H-1B Specialty Occupations, https://www.uscis.gov/working-in-the-united-states/h-1b-specialty-occupations (last updated Sept. 15, 2023, last visited Jan. 18, 2024). |
| 4 | AR_004653 | USCIS, DHS, H-1B Specialty Occupations, https://www.uscis.gov/working-in-the-united-states/h-1b-specialty-occupations (last updated July 21, 2022). |
| 4 | AR_004664 | USCIS, DHS, H-2B Temporary Non-Agricultural Workers, https://www.uscis.gov/working-in-the-united-states/temporary-workers/h-2b-temporary-non-agricultural-workers (last updated Jan. 12, 2024) |
| 4 | AR_004666 | USCIS, DHS, Hearing on "Citizenship for Sale: Oversight of the EB-5 Investor Visa Program" before the Senate Committee on the Judiciary on June 19, 2018, https://www.uscis.gov/tools/resources-for-congress/testimonies/hearing-on-citizenship-for-sale-oversight-of-the-eb-5-investor-visa-program-before-the-senate (last updated June 19, 2018). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68        CIS No.: 2687-21        DHS Docket No.: USCIS-2021-0010

| 4 | AR_004672 | USCIS, DHS, Historical National Median Processing Time (in Months) for All USCIS Offices for Select Forms By Fiscal Year, https://egov.uscis.gov/processing-times/historic-pt (last visited Aug. 18, 2023). |
|---|---|---|
| 4 | AR_004680 | USCIS, DHS, Home Page, https://www.uscis.gov (last visited Oct. 21, 2021). |
| 4 | AR_004689 | USCIS, DHS, How Do I Request Premium Processing?, https://www.uscis.gov/forms/all-forms/how-do-i-request-premium-processing (last updated on Jan. 12, 2023). |
| 4 | AR_004697 | USCIS, DHS, Humanitarian, https://www.uscis.gov/humanitarian (last visited Aug. 22, 2023). |
| 4 | AR_004702 | USCIS, DHS, Immigration and Citizenship Data, https://www.uscis.gov/tools/reports-and-studies/immigration-and-citizenship-data (last visited Oct. 21, 2021). |
| 4 | AR_004706 | USCIS, DHS, Immigration Benefits in EOIR Removal Proceedings, https://www.uscis.gov/laws-and-policy/other-resources/immigration-benefits-in-eoir-removal-proceedings (last updated Aug. 5, 2020) |
| 4 | AR_004708 | USCIS, DHS, Immigration Help Available to Those Affected by Natural Disasters and Other Unforeseen Circumstances (July 28, 2021) |
| 4 | AR_004710 | USCIS, DHS, Immigration Relief in Emergencies or Unforeseen Circumstances, https://www.uscis.gov/newsroom/immigration-relief-in-emergencies-or-unforeseen-circumstances (last updated Aug. 16, 2023). |
| 4 | AR_004714 | USCIS, DHS, Important Update on Deferred Action for Childhood Arrivals, https://www.uscis.gov/newsroom/alerts/important-update-on-deferred-action-for-childhood-arrivals (last updated Sept. 18, 2023). |
| 4 | AR_004715 | USCIS, DHS, PA-2021-08 Policy Alert, Naturalization Eligibility and Voter Registration Through a State's Benefit Application Process (May 27, 2021), https://www.uscis.gov/sites/default/files/document/policy-manual-updates/20210527-VoterRegistration.pdf. |
| 4 | AR_004717 | USCIS, DHS, New Law Extends CNMI CW-1 Program, Mandates New Fraud Fee, and Will Require E-Verify Participation, https://www.uscis.gov/archive/new-law-extends-cnmi-cw-1-program-mandates-new-fraud-fee-and-will-require-e-verify-participation (last updated Oct. 23, 2018, last visited Jan. 25, 2023) |
| 4 | AR_004719 | USCIS, DHS, New Legislation Increases Availability of Visas for CNMI Workers for Fiscal Year 2017, https://www.uscis.gov/archive/new-legislation-increases-availability-of-visas-for-cnmi-workers-for-fiscal-year-2017 (last updated Aug. 28, 2017). |
| 4 | AR_004721 | USCIS, DHS, Number of Service-wide Forms by Fiscal Year to Date, Quarter and Form Status 2017, https://www.uscis.gov/sites/default/files/document/data/ECN_1893_-_Quarterly_-_All_Forms_FY17Q1_Final.pdf (last visited Sept. 29, 2023). |
| 4 | AR_004722 | USCIS, DHS, Number of Service-wide Forms By Quarter, Form Status, and Processing Time Fiscal Year 2021, Quarter 4, https://www.uscis.gov/sites/default/files/document/data/Quarterly_All_Forms_FY2021Q4.pdf (last visited Jan. 11, 2022). |
| 4 | AR_004726 | USCIS, DHS, Number of Service-wide Forms By Quarter, Form Status, and Processing Time, April 1, 2023 - June 30, 2023, https://www.uscis.gov/sites/default/files/document/data/quarterly_all_forms_fy2023_q3.pdf (last visited Sept. 29, 2023). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68        CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 4 | AR_004727 | USCIS, DHS, Number of Service-wide Forms By Quarter, Form Status, and Processing Time, July 1, 2022 – September 30, 2022, https://www.uscis.gov/sites/default/files/document/data/Quarterly_All_Forms_FY2022_Q4.pdf (last updated Oct. 2022). |
|---|---|---|
| 4 | AR_004732 | USCIS, DHS, O-1 Visa: Individuals with Extraordinary Ability or Achievement, https://www.uscis.gov/working-in-the-united-states/temporary-workers/o-1-visa-individuals-with-extraordinary-ability-or-achievement (last visited Jan. 18, 2024). |
| 4 | AR_004734 | USCIS, DHS, P-1A Athlete, https://www.uscis.gov/working-in-the-united-states/temporary-workers/p-1a-athlete (last visited Jan. 18, 2024). |
| 4 | AR_004736 | USCIS, DHS, P-1B A Member of an Internationally Recognized Entertainment Group, https://www.uscis.gov/working-in-the-united-states/temporary-workers/p-1b-a-member-of-an-internationally-recognized-entertainment-group (last visited Jan. 18, 2024). |
| 4 | AR_004740 | USCIS, DHS, P-2 Individual Performer or Part of a Group Entering to Perform Under a Reciprocal Exchange Program, https://www.uscis.gov/working-in-the-united-states/temporary-workers/p-2-individual-performer-or-part-of-a-group-entering-to-perform-under-a-reciprocal-exchange-program (last visited Jan. 18, 2024). |
| 4 | AR_004743 | USCIS, DHS, P-3 Artist or Entertainer Coming to Be Part of a Culturally Unique Program, https://www.uscis.gov/working-in-the-united-states/temporary-workers/p-3-artist-or-entertainer-coming-to-be-part-of-a-culturally-unique-program (last visited Jan. 18, 2024). |
| 4 | AR_004745 | USCIS, DHS, PA-2017-03 Policy Alert, Biometrics Requirements for Naturalization (July 26, 2017), https://www.uscis.gov/sites/default/files/document/policy-manual-updates/20170726-NaturalizationBiometrics.pdf. |
| 4 | AR_004746 | USCIS, DHS, PA-2019-06 Policy Alert, Fees for Submission of Benefit Requests (Oct. 25, 2019). |
| 4 | AR_004748 | USCIS, DHS, PA-2021-10 Policy Alert, Employment Authorization for Certain Adjustment Applicants (June 9. 2021). |
| 4 | AR_004749 | USCIS, DHS, PA-2022-26 Policy Alert, Extension of Permanent Resident Card for Naturalization Applicants (Dec. 9, 2022), https://www.uscis.gov/sites/default/files/document/policy-manual-updates/20221209-ExtendingPRC.pdf. |
| 4 | AR_004751 | USCIS, DHS, Policy Memorandum, PM-602-0011.1, Fee Waiver Guidelines as Established by the Final Rule of the USCIS Fee Schedule; Revisions to Adjudicator's Field Manual (AFM) Chapter 10.9, AFM Update AD11-26 (Mar. 13, 2011). |
| 4 | AR_004759 | USCIS, DHS, Agency Information Collection Activities; Extension, Without Change, of a Currently Approved Collection: Request for a Certificate of Non-Existence, PRA-ICR Form G-1566, https://www.regulations.gov/document/USCIS-2021-0021-0014 (last visited Jan. 19, 2024). |
| 4 | AR_004763 | USCIS, DHS, PA-2021-07 Policy Alert, Preserving Continuous Residence and Physical Presence for Purposes of Naturalization while Engaged in Religious Duties Outside the United States (May 25, 2021), https://www.uscis.gov/sites/default/files/document/policy-manual-updates/20210525-PreservingResidence.pdf. |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 4 | AR_004765 | USCIS, DHS, Proposed Fee Rule Frequently Asked Questions, https://www.uscis.gov/proposed-fee-rule-frequently-asked-questions (last updated Jan. 3, 2023) |
|---|---|---|
| 4 | AR_004773 | USCIS, DHS, Questions and Answers: Credible Fear Screening, https://www.uscis.gov/humanitarian/refugees-and-asylum/asylum/questions-and-answers-credible-fear-screening (last updated July 15, 2015). |
| 4 | AR_004776 | USCIS, DHS, Questions and Answers: Reasonable Fear Screening, https://www.uscis.gov/humanitarian/refugees-and-asylum/asylum/questions-and-answers-reasonable-fear-screenings (last updated June 18, 2013). |
| 4 | AR_004779 | USCIS, DHS, Recommendations for Paper Filings to Avoid Scanning Delays, https://www.uscis.gov/newsroom/alerts/recommendations-for-paper-filings-to-avoid-scanning-delays (last updated Feb. 24, 2023). |
| 4 | AR_004781 | USCIS, DHS, Report Labor Abuses, https://www.uscis.gov/working-in-the-united-states/information-for-employers-and-employees/report-labor-abuses (last updated Mar. 13, 2020). |
| 4 | AR_004784 | USCIS, DHS, Scams, Fraud, and Misconduct, https://www.uscis.gov/scams-fraud-and-misconduct/scams-fraud-and-misconduct (last visited Sept. 25, 2023). |
| 4 | AR_004790 | USCIS, DHS, Section 4103 Plan Pursuant to the Emergency Stopgap USCIS Stabilization Act: Fiscal Year 2021 Report to Congress (Sept. 7, 2021), https://www.uscis.gov/sites/default/files/document/reports/SIGNED-Section-4103-FY2021-Report-9-7-21.pdf (last reviewed Jan. 19, 2022). |
| 4 | AR_004818 | USCIS, DHS, Temporary (Nonimmigrant) Workers, https://www.uscis.gov/working-united-states/temporary-nonimmigrant-workers (last updated Jan. 11, 2022). |
| 4 | AR_004823 | USCIS, DHS, Transition Cases, https://www.uscis.gov/adoption/immigration-through-adoption/transition-cases (last visited June 21 2022). |
| 4 | AR_004825 | USCIS, DHS, Trends in Naturalization Rates: FY2018 Update (Sept. 2021). |
| 4 | AR_004840 | USCIS, DHS, Uniting for Ukraine, https://www.uscis.gov/ukraine (last updated Sept. 20, 2023). |
| 4 | AR_004853 | USCIS, DHS, UPDATE: USCIS to Publish Revised Form I-539 and New Form I-539A on March 8, https://www.uscis.gov/news/alerts/update-uscis-to-publish-revised-form-i-539-and-new-form-i-539a-on-march-8 (last updated Mar. 5, 2019). |
| 4 | AR_004855 | USCIS, DHS, USCIS Announces End of COVID-Related Flexibilities (Mar. 23, 2023), https://www.uscis.gov/newsroom/alerts/uscis-announces-end-of-covid-related-flexibilities. |
| 4 | AR_004856 | USCIS, DHS, USCIS Announces Final Phase of Premium Processing Expansion for EB-1 and EB-2 Form I-140 Petitions and Future Expansion for F-1 Students Seeking OPT and Certain Student and Exchange Visitors, https://www.uscis.gov/newsroom/alerts/uscis-announces-final-phase-of-premium-processing-expansion-for-eb-1-and-eb-2-form-i-140-petitions (last updated Jan. 12, 2023). |
| 4 | AR_004858 | USCIS, DHS, USCIS Announces Lockbox Filing Flexibilities (June 10, 2021), https://www.uscis.gov/news/alerts/uscis-announces-lockbox-filing-flexibilities. |
| 4 | AR_004859 | USCIS, DHS, USCIS Announces New Actions to Reduce Backlogs, Expand Premium Processing, and Provide Relief to Work Permit Holders (Mar. 29, 2022), https://www.uscis.gov/newsroom/news-releases/uscis-announces-new-actions-to-reduce-backlogs-expand-premium-processing-and-provide-relief-to-work. |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68        CIS No.: 2687-21        DHS Docket No.: USCIS-2021-0010

| 4 | AR_004862 | USCIS, DHS, USCIS Announces Pilot Program for Credit Card Payments Using Form G-1450 When Filing Form I-485, https://www.uscis.gov/news/alerts/uscis-announces-pilot-program-for-credit-card-payments-using-form-g-1450-when-filing-form-i-485 (last updated June 2, 2021). |
| 4 | AR_004863 | USCIS, DHS, USCIS Announces Premium Processing; New Online-Filing Procedures for Certain F-1 Students Seeking OPT or STEM OPT Extensions, https://www.uscis.gov/newsroom/news-releases/uscis-announces-premium-processing-new-online-filing-procedures-for-certain-f-1-students-seeking-opt (last updated Mar. /6, 2023) |
| 4 | AR_004865 | USCIS, DHS, USCIS Announces Temporary Suspension of Premium Processing for All I-129 and I-140 Petitions Due to the Coronavirus Pandemic, https://www.uscis.gov/news/alerts/uscis-announces-temporary-suspension-of-premium-processing-for-all-i-129-and-i-140-petitions-due-to (last visited Jan. 25, 2023). |
| 4 | AR_004867 | USCIS, DHS, USCIS Averts Furlough of Nearly 70% of Workforce (Aug. 25, 2020), https://www.uscis.gov/news/news-releases/uscis-averts-furlough-of-nearly-70-of-workforce. |
| 4 | AR_004869 | USCIS, DHS, USCIS Expands Credit Card Payment Option for Fees (Feb. 14, 2018), https://www.uscis.gov/archive/uscis-expands-credit-card-payment-option-for-fees. |
| 4 | AR_004870 | USCIS, DHS, USCIS Expands Credit Card Payment Pilot Program to California Service Center (Nov. 5, 2021), https://www.uscis.gov/newsroom/alerts/uscis-expands-credit-card-payment-pilot-program-to-california-service-center (last visited Jan. 19, 2024). |
| 4 | AR_004871 | USCIS, DHS, USCIS Expands Credit Card Payment Pilot Program to Form I-140 When Requesting Premium Processing (July 20, 2021), https://www.uscis.gov/news/alerts/uscis-expands-credit-card-payment-pilot-program-to-form-i-140-when-requesting-premium-processing (last visited Jan. 19, 2024). |
| 4 | AR_004872 | USCIS, DHS, USCIS Expands Credit Card Payment Pilot Program to Texas Service Center (Sept. 16, 2021), https://www.uscis.gov/newsroom/alerts/uscis-expands-credit-card-payment-pilot-program-to-texas-service-center. |
| 4 | AR_004873 | USCIS, DHS, USCIS Expands Credit Card Payment Pilot Program to Vermont Service Center, https://www.uscis.gov/newsroom/alerts/uscis-expands-credit-card-payment-pilot-program-to-vermont-service-center (last updated Oct. 21, 2021). |
| 4 | AR_004874 | USCIS, DHS, USCIS Expands Premium Processing for Applicants Seeking to Change into F, M, or J Nonimmigrant Status (June 12, 2023), https://www.uscis.gov/newsroom/alerts/uscis-expands-premium-processing-for-applicants-seeking-to-change-into-f-m-or-j-nonimmigrant-status. |
| 4 | AR_004876 | USCIS, DHS, USCIS Extends COVID-19-related Flexibilities (Jan. 24, 2023), https://www.uscis.gov/newsroom/alerts/uscis-extends-covid-19-related-flexibilities-1. |
| 4 | AR_004877 | USCIS, DHS, USCIS Extends Evidence of Status for Conditional Permanent Residents to 24 Months with Pending Form I-751 or Form I-829 (Sept. 3, 2021), https://www.uscis.gov/newsroom/alerts/uscis-extends-evidence-of-status-for-conditional-permanent-residents-to-24-months-with-pending-form (last visited Dec. 1, 2021). |
| 4 | AR_004878 | USCIS, DHS, USCIS Extends Green Card Validity for conditional Permanent Residents with a Pending Form I-751 or Form I-829 (Jan. 23, 2023), https://www.uscis.gov/newsroom/alerts/uscis-extends-green-card-validity-for-conditional-permanent-residents-with-a-pending-form-i-751-or. |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68        CIS No.: 2687-21        DHS Docket No.: USCIS-2021-0010

| 4 | AR_004879 | USCIS, DHS, USCIS Extends Temporary Suspension of Biometrics Submission for Certain Form I-539 Applicants (Apr. 19, 2023), https://www.uscis.gov/newsroom/alerts/uscis-extends-temporary-suspension-of-biometrics-submission-for-certain-form-i-539-applicants. |
|---|---|---|
| 4 | AR_004880 | USCIS, DHS, USCIS Increases Employment Authorization Document Validity Period for Certain Categories (Sept. 27, 2023), https://www.uscis.gov/newsroom/alerts/uscis-increases-employment-authorization-document-validity-period-for-certain-categories. |
| 4 | AR_004882 | USCIS, DHS, USCIS Launches Online Rescheduling of Biometrics Appointments, https://www.uscis.gov/newsroom/news-releases/uscis-launches-online-rescheduling-of-biometrics-appointments (last updated July 6, 2023). |
| 4 | AR_004884 | USCIS, DHS, USCIS Lockbox Updates (Jan. 8, 2021), https://www.uscis.gov/news/alerts/uscis-lockbox-updates. |
| 4 | AR_004886 | USCIS, DHS, USCIS Past Training Seminars, https://www.uscis.gov/citizenship/resources-for-educational-programs/register-for-training/uscis-past-training-seminars (last updated Sept. 30, 2023). |
| 4 | AR_004895 | USCIS, DHS, USCIS Policy Manual, Vol. 1: General Policies and Procedures, Part B, Submission of Benefit Requests, Chapter 3, Fees and Chapter 4, Fee Waivers (Oct. 29, 2019). |
| 4 | AR_004915 | USCIS, DHS, USCIS Policy Manual, Vol. 1, General Policies and Procedures, Part E, Adjudications, Chapter 4, Burdens and Standards of Proof, https://www.uscis.gov/policy-manual/volume-1-part-e-chapter-4 (last updated Nov. 8, 2023). |
| 4 | AR_004917 | USCIS, DHS, USCIS Policy Manual, Vol. 3, Humanitarian Protection and Parole, Part C, Victims of Crimes, Chapter 5, Bona Fide Determination Process (last visited Oct. 27, 2023). |
| 4 | AR_004927 | USCIS, DHS, USCIS Policy Manual, Vol. 5, Adoptions, Part B, Adoptive Parent Suitability Determinations Chapter 5, Action on Pending or Approved Suitability Determinations [5 USCIS-PM B.5] (last updated July 22, 2022) |
| 4 | AR_004940 | USCIS, DHS, USCIS Policy Manual, Vol. 7, Adjustment of Status, Part P, Other Adjustment Programs, Chapter 9, Amerasian Immigrants [7 USCIS-PM P.9] (last updated Aug. 25, 2023). |
| 4 | AR_004950 | USCIS, DHS, USCIS Policy Manual, Vol. 10, Employment Authorization, Part B, Specific Categories, Chapter 4, Adjustment Applicants Under INA sec. 245, Policies to Improve Immigration Services, https://www.uscis.gov/sites/default/files/document/policy-manual-updates/20210609-EmploymentAuthorization.pdf (last updated June 9, 2021). |
| 4 | AR_004955 | USCIS, DHS, USCIS Policy Manual, Vol. 12, Citizenship & Naturalization, Part B, Naturalization Examination, Chapter 2, Background and Security Checks, Sec. B, Fingerprints [12 USCIS-PM B.2(B)], https://www.uscis.gov/policy-manual/volume-12-part-b-chapter-2 (last updated Nov. 8, 2023). |
| 4 | AR_004959 | USCIS, DHS, USCIS Policy Manual, Vol. 12, Citizenship & Naturalization, Part B, Naturalization Examination, Chapter 3, Naturalization Interview [12 USCIS-PM B.3(B)], https://www.uscis.gov/policy-manual/volume-12-part-b-chapter-3 (last updated Aug. 25, 2023). |
| 4 | AR_004968 | USCIS, DHS, USCIS Policy Manual, Vol. 12, Citizenship & Naturalization, Part E, English & Civics Testing & Exceptions, Chapter 3, Medical Disability Exception (Form N-648) [12 |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68        CIS No.: 2687-21        DHS Docket No.: USCIS-2021-0010

| | | |
|---|---|---|
| | | USCIS-PM E.3], https://www.uscis.gov/policy-manual/volume-12-part-e-chapter-3 (last updated June 14, 2023). |
| 4 | AR_004982 | USCIS, DHS, USCIS Policy Manual, Vol. 12, Citizenship & Naturalization, Part I Military Members and their Families, Chapter 5, Application and Filing for Service Members (INA sections 328 and 329) [12 USCIS-PM I.5], https://www.uscis.gov/policy-manual/volume-12-part-i-chapter-5 (last updated Dec. 19, 2022). |
| 4 | AR_004986 | USCIS, DHS, USCIS Preparing to Resume Public Services on June 4 (May 27, 2020), https://www.uscis.gov/newsroom/alerts/uscis-preparing-to-resume-public-services-on-june-4 (last updated Sept. 16, 2021). |
| 4 | AR_004989 | USCIS, DHS, USCIS Reaches H-2B Cap for Second Half of FY 2023 and Announces Filing Dates for the Second Half of FY 2023 Supplemental Visas (Mar. 2, 2023), https://www.uscis.gov/newsroom/alerts/uscis-reaches-h-2b-cap-for-second-half-of-fy-2023-and-announces-filing-dates-for-the-second-half-of. |
| 4 | AR_004991 | USCIS, DHS, USCIS Releases New Data on Effective Reduction of Backlogs, Support for Humanitarian Missions, and Fiscal Responsibility (Dec. 7, 2022), https://www.uscis.gov/newsroom/news-releases/uscis-releases-new-data-on-effective-reduction-of-backlogs-support-for-humanitarian-missions-and. |
| 4 | AR_004993 | USCIS, DHS, USCIS Removes Biometrics Requirement for Form I-526E Petitioners (Mar. 15, 2023), https://www.uscis.gov/newsroom/alerts/uscis-removes-biometrics-requirement-for-form-i-526e-petitioners. |
| 4-5 | AR_004995 | USCIS, DHS, USCIS Response to COVID-19, https://www.uscis.gov/archive/uscis-response-to-covid-19 (last updated Mar. 6, 2023). |
| 5 | AR_005010 | USCIS, DHS, USCIS Responses to Annual Reports to Congress, https://www.uscis.gov/tools/ombudsman-liaison/uscis-responses-to-annual-reports-to-congress (last updated May 5, 2023). |
| 5 | AR_005012 | USCIS, DHS, USCIS Resumes Premium Processing for Fiscal Year 2019 H-1B Cap Petitions (Jan. 25, 2019), https://www.uscis.gov/archive/uscis-resumes-premium-processing-for-fiscal-year-2019-h-1b-cap-petitions (last visited Jan. 25, 2023). |
| 5 | AR_005013 | USCIS, DHS, USCIS Service Center Expands Credit Card Payment Pilot Program to Most Forms (Mar. 30, 2022), https://www.uscis.gov/newsroom/alerts/uscis-service-center-expands-credit-card-payment-pilot-program-to-most-forms. |
| 5 | AR_005014 | USCIS, DHS, USCIS Temporarily Closing Offices to the Public March 18-April 1 (Mar. 17, 2020), https://www.uscis.gov/news/alerts/uscis-temporarily-closing-offices-to-the-public-march-18-april-1. |
| 5 | AR_005015 | USCIS, DHS, USCIS Temporarily Suspends Biometrics Requirement for Certain Form I-539 Applicants, https://www.uscis.gov/news/alerts/uscis-temporarily-suspends-biometrics-requirement-for-certain-form-i-539-applicants (last updated May 13, 2021). |
| 5 | AR_005018 | USCIS, DHS, USCIS to Continue Processing Applications for Employment Authorization Extension Requests Despite Application Support Center Closures (Mar. 30, 2020), https://www.uscis.gov/news/alerts/uscis-to-continue-processing-applications-for-employment-authorization-extension-requests-despite (last visited Dec. 1, 2021). |
| 5 | AR_005019 | USCIS, DHS, USCIS to Take Action to Address Asylum Backlog (Jan. 31, 2018), https://www.uscis.gov/archive/uscis-to-take-action-to-address-asylum-backlog (last updated Feb. 2, 2018). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68        CIS No.: 2687-21        DHS Docket No.: USCIS-2021-0010

| 5 | AR_005021 | USCIS, DHS, USCIS Updates Policy to Automatically Extend Green Cards for Naturalization Applicants (Dec.9, 2022), https://www.uscis.gov/newsroom/alerts/uscis-updates-policy-to-automatically-extend-green-cards-for-naturalization-applicants. |
|---|---|---|
| 5 | AR_005023 | USCIS, DHS, USCIS Will Adjust International Footprint to Seven Locations (Aug. 9, 2019), https://www.uscis.gov/news/news-releases/uscis-will-adjust-international-footprint-seven-locations. |
| 5 | AR_005025 | USCIS, DHS, USCIS Will Temporarily Suspend Premium Processing for All H-1B Petitions, https://www.uscis.gov/archive/uscis-will-temporarily-suspend-premium-processing-all-h-1b-petitions (last updated Mar. 3, 2017). |
| 5 | AR_005027 | USCIS, DHS, Use of Fee Waivers, FY 2023 Report to Congress (June 20, 2023), https://www.dhs.gov/sites/default/files/2023-08/23_0727_uscis_use_of_fee_waivers_q1.pdf. |
| 5 | AR_005075 | USCIS, DHS, VA Announce Initiative to Support Noncitizen Service Members, Veterans, and Immediate Family Members (July 2, 2021), https://www.dhs.gov/news/2021/07/02/dhs-va-announce-initiative-support-noncitizen-service-members-veterans-and-immediate. |
| 5 | AR_005076 | USCIS, DHS, PA-2021-09 Policy Alert, Veterans Residing Outside the United States and Naturalization (May 28, 2021), https://www.uscis.gov/sites/default/files/document/policy-manual-updates/20210528-MilitaryVeterans.pdf. |
| 5 | AR_005078 | USCIS, DHS, Visa Retrogression, https://www.uscis.gov/green-card/green-card-processes-and-procedures/visa-availability-priority-dates/visa-retrogression (last updated Mar. 8, 2018). |
| 5 | AR_005081 | USCIS, DHS, June 2020 Volume Projection Committee Meeting Notes - FY 2021-2027 Volumes |
| 5 | AR_005110 | USCIS, DHS, Volume Projection Committee Worksheet FY 2021-2027 June 2020 |
| 5 | AR_005112 | USCIS, DHS, Your New Child's Immigrant Visa, https://www.uscis.gov/adoption/bringing-your-internationally-adopted-child-to-the-united-states/your-new-childs-immigrant-visa/your-new-childs-immigrant-visa (last updated Dec. 15, 2021). |
| **Other U.S. Government Documents** | | |
| **Vol.** | **Bates No.** | **Title** |
| 5 | AR_005115 | 9 FAM 402.5-5(G), Adequate Financial Resources (last updated Oct. 17, 2023). |
| 5 | AR_005183 | 9 FAM 403.8, Nonimmigrant Visa Reciprocity |
| 5 | AR_005187 | BLS, DOL, Consumer Price Index, https://www.bls.gov/news.release/cpi.toc.htm (last visited June 22, 2023). |
| 5 | AR_005188 | BLS, DOL, Historical Consumer Price Index for All Urban Consumers (CPI-U), U.S. city average, all items, https://www.bls.gov/cpi/tables/supplemental-files/historical-cpi-u-202112.pdf (May 5, 2022). |
| 5 | AR_005192 | BLS, DOL, CPI for All Urban Consumers (CPI-U), Series ID: CUUR0000SA0, https://data.bls.gov/timeseries/CUUR0000SA0 (Aug. 28, 2023). |
| 5 | AR_005194 | BLS, DOL, Economic News Release, Employer Costs for Employee Compensation – Dec. 2022, https://www.bls.gov/news.release/archives/ecec_03172023.pdf (last visited Aug. 27, 2023). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68          CIS No.: 2687-21          DHS Docket No.: USCIS-2021-0010

| 5 | AR_005213 | BLS, DOL, Economic News Release, Employer Costs for Employee Compensation – Dec. 2021, https://www.bls.gov/news.release/archives/ecec_03182022.htm (last visited Sept. 26, 2022). |
|---|---|---|
| 5 | AR_005235 | BLS, DOL, News Release, Employer Costs for Employee Compensation - Mar. 2023. |
| 5 | AR_005255 | BLS, DOL, News Release, Employer Costs for Employee Compensation - Mar. 2022. |
| 5 | AR_005275 | BLS, DOL, Occupational Employment and Wage Statistics, May 2021 National Occupational Employment and Wage Estimates, Lawyers, Social and Human Service Assistants (Interpreters) and Paralegals/Legal Assistants (Accredited Representative), https://www.bls.gov/oes/2021/may/oes_nat.htm (last visited Sept. 27, 2022). |
| 5 | AR_005301 | BLS, DOL, Occupational Employment and Wage Statistics, May 2022 National Occupational Employment and Wage Estimates, Lawyers, Social and Human Service Assistants (Interpreters) and Paralegals/Legal Assistants (Accredited Representative), https://www.bls.gov/oes/2022/may/oes_nat.htm (last visited Jan. 19, 2024). |
| 5 | AR_005326 | BLS, DOL, Occupational Employment and Wage Statistics, Occupational Employment and Wages, May 2021, Clergy, https://www.bls.gov/oes/2021/may/oes212011.htm (last visited Jan. 25, 2023). |
| 5 | AR_005333 | BLS, DOL, Occupational Employment and Wage Statistics, Occupational Employment and Wages, May 2021, Religious Workers, https://www.bls.gov/oes/2021/may/oes212099.htm (last visited Jan. 25, 2023). |
| 5 | AR_005340 | BLS, DOL, Occupational Employment and Wage Statistics, Occupational Employment and Wages, May 2022, Directors, Religious Activities and Education, https://www.bls.gov/oes/2022/may/oes212021.htm (last visited Jan. 18, 2024). |
| 5 | AR_005348 | BLS, DOL, Occupational Employment and Wage Statistics, May 2022 National Occupational Employment and Wage Estimates, Mean Hourly Wage (All Occupations), https://www.bls.gov/oes/2022/may/oes_nat.htm (last visited Aug. 17, 2023). |
| 5 | AR_005373 | BLS, DOL, Occupational Employment and Wage Statistics, Occupational Employment and Wages, May 2022, Religious Workers, https://www.bls.gov/oes/2022/may/oes212099.htm (last visited Jan. 18, 2024). |
| 5 | AR_005380 | BLS, DOL, Occupational Employment Statistics, May 2022 Occupational Employment and Wage Estimates, United States, https://www.bls.gov/oes/2022/may/oes_nat.htm (last visited Dec. 10, 2023). (The 10th, 25th, 75th and 90th percentile wages) |
| 5 | AR_005387 | Bureau of Consular Affairs, DOS, Travel.State.Gov, The Visa Bulletin, https://travel.state.gov/content/travel/en/legal/visa-law0/visa-bulletin.html (last visited Sept. 8, 2023). |
| 5 | AR_005392 | Bureau of Consular Affairs, DOS, U.S. Passports, Passport Fees (Sep. 15, 2023). |
| 5 | AR_005396 | CDC, COVID-19 End of Public Health Emergency, https://www.cdc.gov/coronavirus/2019-ncov/your-health/end-of-phe.html (last updated May 5, 2023). |
| 5 | AR_005399 | U.S. Census Bureau, North American Industry Classification System, https://www.census.gov/naics/ (last visited Jan. 18, 2024). |
| 5 | AR_005401 | Chair Cecilia Rouse et. Al, The White House Blog, The Economic Benefits of Extending Permanent Legal Status to Unauthorized Immigrants (Sept. 17, 2021), https://www.whitehouse.gov/cea/blog/2021/09/17/the-economic-benefits-of-extending-permanent-legal-status-to-unauthorized-immigrants/. |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 5 | AR_005411 | DOJ, Census Bureau Median Family Income By Family Size, Cases Filed Between April 1, 2022 and May 14, 2022, https://www.justice.gov/ust/eo/bapcpa/20220515/bci_data/median_income_table.htm (last visited Aug. 2, 2023). |
|---|-----------|---|
| 5 | AR_005414 | DOJ, Census Bureau Median Family Income By Family Size, Cases Filed Between May 15, 2022 and October 31, 2022, https://www.justice.gov/ust/eo/bapcpa/20220515/bci_data/median_income_table.htm (last visited Aug. 21, 2023). |
| 5 | AR_005417 | DOJ, Office of Public Affairs, Chinese National Pleads Guilty to Illegal Exports to Northwest Polytechnical University (Apr. 28, 2021), https://www.justice.gov/opa/pr/chinese-national-pleads-guilty-illegal-exports-northwestern-polytechnical-university. |
| 5 | AR_005419 | DOJ, U.S. Attorney's Office, Eastern District of Louisiana, Ex-White House Military Aide and Maryland Businessman Found Guilty for Operating Fraudulent EB-5 Visa Scheme (Sept. 6, 2019), https://www.justice.gov/usao-edla/pr/ex-white-house-military-aide-and-maryland-businessman-found-guilty-operating-fraudulent. |
| 5 | AR_005421 | DOJ, U.S. Attorney's Office, Western District of Wisconsin, Developer Sentenced to 4 Years in Prison for Defrauding Investors seeking Permanent Residency under Federal Immigration Program (Aug. 4, 2017), https://www.justice.gov/usao-wdwa/pr/developer-sentenced-4-years-prison-defrauding-investors-seeking-permanent-residency. |
| 5 | AR_005424 | DOL, Minimum Wage, https://www.dol.gov/general/topic/wages/minimumwage (last visited Jan. 18, 2024). |
| 5 | AR_005426 | DOS, Transition Cases, https://travel.state.gov/content/travel/en/Intercountry-Adoption/Adoption-Process/how-to-adopt/hague-transition-cases.html (last visited Sept. 26, 2022). |
| 5 | AR_005428 | ED, Federal Student Aid, Types of Financial Aid: Loans, Grants, and Work-Study Programs, https://studentaid.gov/understand-aid/types (last visited Aug. 15, 2023). |
| 5 | AR_005432 | ERS, USDA, Bart Kenner, Amber Waves: US Fruit Import Grew by $8.9 Billion over the Last Decade to Meet Rising Demand (Sept. 1, 2020). |
| 5 | AR_005438 | ERS, USDA, Wilma Davis and Gary Lucier, Vegetable and Pulses Outlook: April 2021 |
| 5 | AR_005506 | Federal Accounting Standards Advisory Board Handbook, Version 20 (06/21), Statement of Federal Financial Accounting Standards 4: Managerial Cost Accounting Standards and Concepts, SFFAS 4, http://files.fasab.gov/pdffiles/handbook_sffas_4.pdf (last visited Sept. 20, 2022). |
| 5 | AR_005577 | GAO, Federal User Fees: Additional Analyses and Timely Reviews Could Improve Immigration and Naturalization User Fee Design and USCIS Operations (Jan. 2009), https://www.gao.gov/assets/gao-09-180.pdf (last visited Nov. 2, 2023). |
| 5 | AR_005624 | GAO, Federal User Fees: A Design Guide (May 2008), https://www.gao.gov/assets/gao-08-386sp.pdf. |
| 5 | AR_005673 | GAO, Federal User Fees: Fee Design Options and Implications for Managing Revenue Instability (Sept. 2013), https://www.gao.gov/assets/gao-13-820.pdf (last visited Dec. 2, 2021). |
| 5 | AR_005722 | GAO, Standards for Internal Control in the Federal Government (Sept. 2014), https://www.gao.gov/assets/gao-14-704g.pdf (last visited Dec. 1, 2021). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 5 | AR_005808 | HHS, HHS Poverty Guidelines for 2023, https://aspe.hhs.gov/topics/poverty-economic-mobility/poverty-guidelines (last visited Aug. 14, 2023). |
| 5 | AR_005817 | HHS, HHS Poverty Guidelines for 2023, Detailed Guidelines, https://aspe.hhs.gov/sites/default/files/documents/1c92a9207f3ed5915ca020d58fe77696/detailed-guidelines-2023.pdf (last visited Jan. 19, 2024). |
| 5 | AR_005823 | HHS, Office of Inspector General, Birth Certificate Fraud, Sept. 2000, https://oig.hhs.gov/oei/reports/oei-07-99-00570.pdf |
| 5 | AR_005854 | Holly Straut-Eppsteiner, Cong. Research Servs., R43366, U.S. Naturalization Policy (May 2021), https://crsreports.congress.gov/product/pdf/R/R43366. |
| 5 | AR_005890 | HUD, Methodology for Determining Section 8 Income Limits, https://www.huduser.gov/portal/datasets/il/il21/IncomeLimitsMethodology-FY21.pdf (last visited Apr. 19, 2022). |
| 5 | AR_005905 | HUD, Office of Policy Development and Research, Fair Market Rents (40th Percentile Rents) https://www.huduser.gov/portal/datasets/fmr.html (last visited 4/19/2022). |
| 5 | AR_005908 | IRS, Employer Identification Number, https://www.irs.gov/pub/irs-pdf/p1635.pdf (last visited Jan. 25, 2023). |
| 5 | AR_005944 | IRS, Exempt Organization Types, https://www.irs.gov/charities-non-profits/exempt-organization-types (last updated Dec. 5, 2023). |
| 5 | AR_005946 | IRS, Federal Tax Obligations of Non-Profit Corporations, https://www.irs.gov/charities-non-profits/federal-tax-obligations-of-non-profit-corporations (last updated Dec. 5, 2023). |
| 5 | AR_005948 | Joseph Dalaker, Cong. Research Serv., R45031, The Supplemental Poverty Measure: Its Core Concepts, Development, and Use (July 19, 2022). |
| 5 | AR_005989 | Nacha, Automated Clearing House 2019 Operating Rules & Guidelines, Art. 2, Rights and Responsibilities of ODFIs, Their Originators and Third-Party Senders (2019). |
| 5-6 | AR_005992 | National Archives, Alien Files (A-Files) page (last visited Jan. 26, 2024). |
| 6 | AR_006002 | Office of Information and Regulatory Affairs, "Fall 2023 Unified Agenda of Regulatory and Deregulatory Actions," https://www.reginfo.gov/public/do/eAgendaMain (last visited Dec. 29, 2023) |
| 6 | AR_006003 | OMB, Information Technology and Cybersecurity Funding (2021), https://www.whitehouse.gov/wp-content/uploads/2021/05/ap_12_it_fy22.pdf. |
| 6 | AR_006009 | OMB, Budget of the U.S. Government: Fiscal Year 2022 (2021), https://www.whitehouse.gov/wp-content/uploads/2021/05/budget_fy22.pdf. |
| 6 | AR_006083 | OMB, Circular A-04 (Sept. 17, 2003), https://www.whitehouse.gov/wp-content/uploads/legacy_drupal_files/omb/circulars/A4/a-4.pdf (last visited Sept. 22, 2022). |
| 6 | AR_006131 | OMB, Circular A-04 (Nov. 9, 2023) (last visited Jan. 18, 2024). |
| 6 | AR_006224 | OMB, Circular A-11, Preparation, Submission, and Execution of the Budget, section 20.7(d), (g) (June 29, 2018), https://www.whitehouse.gov/wp-content/uploads/2018/06/a11.pdf |
| 6 | AR_007252 | OMB, Circular A-25, User Charges, 58 Fed. Reg. 38142 (July 15, 1993). |
| 6 | AR_007257 | OMB, Circular A-25, USCIS Exemption Memo (Jan. 25, 2023). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68       CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 6 | AR_007258 | OMB, Delivering Government Solutions in the 21st Century: Reform Plan and Reorganization Recommendations (2018), https://www.whitehouse.gov/wp-content/uploads/2018/06/Government-Reform-and-Reorg-Plan.pdf. |
|---|---|---|
| 6 | AR_007390 | OMB, Notice of Action Form I-912 (Oct. 24, 2019), https://www.reginfo.gov/public/do/PRAViewICR?ref_nbr=201910-1615-006#. |
| 6 | AR_007392 | OMB, Preserving and Fortifying Deferred Action for Childhood Arrivals, https://www.reginfo.gov/public/do/eAgendaViewRule?pubId=202104&RIN=1615-AC64 (last visited Nov. 3, 2021). |
| 6 | AR_007393 | OMB, Regulatory Impact Analysis: A Primer. |
| 6 | AR_007409 | OMB, RIN 1615-AC42, Procedures for Asylum and Withholding of Removal; Credible Fear and Reasonable Fear Review, https://www.reginfo.gov/public/do/eAgendaViewRule?pubId=202104&RIN=1615-AC42 (last visited Nov. 3, 2021). |
| 6 | AR_007410 | OMB, Spring 2021 Unified Agenda of Regulatory and Deregulatory Actions, Agency Rule List – Spring 2021 (Nov. 3, 2021). |
| 6 | AR_007412 | OMB, Spring 2022 Unified Agenda of Regulatory and Deregulatory Actions, Agency Rule List – Spring 2022 (last visited July 26, 2022). |
| 6 | AR_007416 | OMB, U.S. Citizenship and Immigration Services Fee Schedule, https://www.reginfo.gov/public/do/eAgendaViewRule?pubId=202104&RIN=1615-AC68 (last visited Nov. 3, 2021). |
| 6 | AR_007417 | OPM, Policy, Data, Oversight: Pay and Leave, https://www.opm.gov/policy-data-oversight/pay-leave/salaries-wages/ (last visited Dec. 1, 2021). |
| 6 | AR_007427 | Order Granting Injunction in City of Seattle v. Dep't of Homeland Sec., No. 3:19–CV–07151–MMC (N.D. Cal. Dec.) ((Seattle Preliminary Injunction Order.pdf) |
| 6 | AR_007430 | SBA, Does Your Small Business Qualify?, https://www.sba.gov/blog/does-your-small-business-qualify (last visited Jan. 18, 2024). |
| 6 | AR_007434 | SBA, How to Comply with the Regulatory Flexibility Act (Aug. 2017), https://advocacy.sba.gov/resources/the-regulatory-flexibility-act/a-guide-for-government-agencies-how-to-comply-with-the-regulatory-flexibility-act/ (last visited Jan. 18, 2024). |
| 6 | AR_007650 | SBA, Table of Size Standards, https://www.sba.gov/document/support-table-size-standards (last visited Jan. 18, 2024). |
| 6 | AR_007691 | SBA, The RFA in a Nutshell: A Condensed Guide to the Regulatory Flexibility Act (June 2013). |
| 6 | AR_007732 | Soc. Sec. Admin., Understanding Supplemental Security Income, What Is Income? (2023), https://www.ssa.gov/ssi/text-income-ussi.htm (last visited Aug. 21, 2023). |
| 6 | AR_007737 | TREAS, Pay.gov, https://www.pay.gov/public/home (last visited Oct. 21, 2021). |
| 6 | AR_007742 | TREAS, Treasury Financial Manual Vol 1, Part 5, Chapter 2000, https://tfm.fiscal.treasury.gov/v1/p5/c200.html (last visited Nov. 4, 2021). |
| 6 | AR_007747 | U.S. Congr., Making Appropriations for the Department of Homeland Security for the Fiscal Year Ending September 30, 2005, Conference Report to accompany H.R. 4567 [Report 108–774] (Oct. 9, 2004). |
| 6 | AR_007846 | U.S. Congr., Report on Department of Homeland Security Appropriations Bill, 2019, H. Rep. 115-948 |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 6 | AR_008036 | U.S. Cong., Written Testimony Prepared for Emilio T. Gonzalez, Director, USCIS, before House Judiciary Committee Subcommittee on Immigration, Citizenship, Refugees, Border Security, and International Law (Jan. 17, 2008), https://www.govinfo.gov/content/pkg/CHRG-110hhrg40282/html/CHRG-110hhrg40282.htm (last visited Sept. 28, 2022). |
|---|---|---|
| 6 | AR_008080 | U.S. Census Bureau, How the Census Bureau Measures Poverty (last visited Apr. 19, 2022). |
| 6 | AR_008085 | U.S. Census Bureau, Income and Poverty in the United States: 2020 (Sept. 14, 2021), https://www.census.gov/library/publications/2021/demo/p60-273.html (last visited Apr. 19, 2022). |
| 6 | AR_008177 | WH, Budget of the U.S. Government, Fiscal Year 2023, p. 20, https://www.whitehouse.gov/wp-content/uploads/2022/03/budget_fy2023.pdf (last visited Apr. 20, 2022). |
| 6 | AR_008335 | WH, Memorandum on the Designation of the Department of Homeland Security as Lead Federal Department for Facilitating the Entry of Vulnerable Afghans into the United States (Aug. 29, 2021), https://www.whitehouse.gov/briefing-room/statements-releases/2021/08/29/memorandum-on-the-designation-of-the-department-of-homeland-security-as-lead-federal-department-for-facilitating-the-entry-of-vulnerable-afghans-into-the-united-states/. |
| 6 | AR_008337 | WH, Letter to the Speaker of the House and the President of the Senate on the Alternative Plan for Pay Adjustments for Civilian Federal Employees (Aug. 27, 2021), https://www.whitehouse.gov/briefing-room/statements-releases/2021/08/27/letter-to-the-speaker-of-the-house-and-the-president-of-the-senate-on-the-alternative-plan-for-pay-adjustments-for-civilian-federal-employees/. |
| 6 | AR_008339 | WH, Memorandum for the Secretary of State on Presidential Determination on Refugee Admissions for Fiscal Year 2022 (Oct. 08, 2021), https://www.whitehouse.gov/briefing-room/statements-releases/2021/10/08/memorandum-for-the-secretary-of-state-on-presidential-determination-on-refugee-admissions-for-fiscal-year-2022/. |
| 6 | AR_008341 | WH, Memorandum for the Secretary of State on the Emergency Presidential Determination on Refugee Admissions for Fiscal Year 2021 (May 3, 2021), https://www.whitehouse.gov/briefing-room/presidential-actions/2021/05/03/memorandum-for-the-secretary-of-state-on-the-emergency-presidential-determination-on-refugee-admissions-for-fiscal-year-2021-2/. |
| 6 | AR_008343 | WH, Presidential Determination on Refugee Admissions for Fiscal Year 2020 (Nov. 1, 2019), https://trumpwhitehouse.archives.gov/presidential-actions/presidential-determination-refugee-admissions-fiscal-year-2021/. |
| 6 | AR_008347 | WH, Proclamation on Declaring a National Emergency Concerning the Novel Coronavirus Disease (COVID–19) Outbreak (Mar. 13, 2020), https://trumpwhitehouse.archives.gov/presidential-actions/proclamation-declaring-national-emergency-concerning-novel-coronavirus-disease-covid-19-outbreak/. |
| 6 | AR_08351 | WH Task Force on New Americans, Strengthening Communities by Welcoming All Residents: A Federal Strategic Action Plan on Immigrant & Refugee Integration (Apr. 2015). |
| **Other Secondary Sources** | | |
| Vol. | Bates No. | Title |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 6 | AR_008421 | Am. Council on Aging, Medicaid Eligibility Income Chart by State, https://www.medicaidplanningassistance.org/medicaid-eligibility-income-chart/ (last updated July 10, 2023). |
|---|---|---|
| 6 | AR_008439 | Andrea Litcher, et. al, IZA DP No. 7958, Own-Wage Elasticity of Labor Demand - A Meta-Regression Analysis (2014). |
| 6 | AR_008486 | Joshua D. Angrist & Jörn-Steffen Pischke, Mostly Harmless Econometrics - An Empericist's Companion (2009). |
| 6 | AR_008487 | Jayanta Bhattacharya, MD, PHD, et al., Heat or Eat? Cold-Weather Shocks and Nutrition in Poor American Families, 93 Am. J. Pub. Health 1,149, 1,149-54 (2003). |
| 6 | AR_008493 | Brian Kennedy & Cary Funk, Pew Rsch. Ctr., 28% of Americans are 'Strong' Early Adopters of Technology (July 12, 2016), http://www.pewresearch.org/fact-tank/2016/07/12/28-of-americans-are-strong-early-adopters-of-technology/. |
| 6-7 | AR_008500 | Cal. Immigrant Data Portal, Median Hourly Wage, https://immigrantdataca.org/indicators/median-hourly-wage (last visited Sept. 7, 2023). |
| 7 | AR_008506 | Brittney Mayer, 16 Best Prepaid Debit Cards with No Fees of 2023, https://www.cardrates.com/advice/best-prepaid-debit-cards-with-no-fees/ (last visited Oct. 20, 2023). |
| 7 | AR_008523 | Comment from Gustavo Torres, Exec. Dir., CASA, USCIS-2021-0004-7122, 86 Fed. Reg. 20398 (proposed Apr. 19, 2021) (May 19, 2021). |
| 7 | AR_008530 | CostPerform - Cost & Performance Software, https://www.costperform.com/ (last visited Jan. 19, 2023). |
| 7 | AR_008539 | Barriers to Legal Immigration: Hearing before the Subcomm. on Immigr. and Citizenship, H. Comm. on Judiciary, 117th Cong. 1-14 (2021) (statement of David J. Bier, Immigration Research Fellow, The CATO Institute). |
| 7 | AR_008558 | Stephen G. Dimmock, et al., Give Me Your Tired, Your Poor, Your High-Skilled Labor: H-1B Lottery Outcomes and Entrepreneurial Success, 68 Mgmt. Sci. 6950 (2021). |
| 7 | AR_008559 | Duncan Madden, Forbes, The World's Most Expensive Passports and Visas (July 10, 2023, 8:30am), https://www.forbes.com/sites/duncanmadden/2023/07/10/travel-expenses-the-cheapest-and-most-expensive-passports-and-visas/?sh=5e5de6ff6f1e. |
| 7 | AR_008568 | Safe-Harbor Procedures for Employers Who Receive a No Match Letter: Clarification; Final Regulatory Flexibility Analysis, 73 Fed. Reg. 209 (Oct. 28, 2008). |
| 7 | AR_008593 | Emily Vogels, Pew Rsch. Ctr., Digital Divide Persists Even as Americans with Lower Incomes Make Gains in Tech Adoption (June 22, 2021), https://www.pewresearch.org/fact-tank/2021/06/22/digital-divide-persists-even-as-americans-with-lower-incomes-make-gains-in-tech-adoption. |
| 7 | AR_008599 | Erik Prado, Envoy Global, 2023 Immigration Trends Report, https://resources.envoyglobal.com/immigration-decoded/2023-immigration-trends-report/ (last visited Dec. 5, 2023). |
| 7 | AR_008634 | Ernie Tedeschi, The New York Times, Americans Are Seeing Highest Minimum Wage in History (Without Federal Help) (Apr. 24, 2019), https://www.nytimes.com/2019/04/24/upshot/why-america-may-already-have-its-highest-minimum-wage.html. |
| 7 | AR_008635 | Julia Gelatt et. al, Migration Policy Institute, Fact Sheet - A Profile of Low-Income Immigrants in the United States (Nov. 2022). |
| 7 | AR_008652 | George J. Borjas, The Earnings of Undocumented Immigrants, NBER Working Paper Series, Mar. 2017, at 3. |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68        CIS No.: 2687-21        DHS Docket No.: USCIS-2021-0010

| 7 | AR_008695 | Hainmueller et al., A Randomized Controlled Design Reveals Barriers to Citizenship for Low-Income Immigrants, 115 (5) Proc. Nat'l Acad. Sciences 939 (2018). |
|---|-----------|---|
| 7 | AR_008701 | Daniel Hamermesh, Labor Demand 135 (1996). |
| 7 | AR_008702 | Wendy L. Hellersted et al., PMC2398719, The International Adoption Project: Population-based Surveillance of Minnesota Parents Who adopted Children Internationally (2008). |
| 7 | AR_008722 | Immig. and Ethnic Hist. Soc'y, Immigration History - Immigration Reform and Control Act of 1986 (2019). |
| 7 | AR_008733 | Inst. for Rsch. on Poverty, What Are Poverty Thresholds and Poverty Guidelines, https://www.irp.wisc.edu/resources/what-are-poverty-thresholds-and-poverty-guidelines/ (last visited Aug. 14, 2023). |
| 7 | AR_008736 | Jackson & Hertogs, USCIS Suspends Premium Processing of I-140s Requesting Labor Certification Substitution (May 17, 2007), https://www.jackson-hertogs.com/uscis-suspends-premium-processing-of-i-140s-requesting-labor-certification-substitution/. |
| 7 | AR_008743 | Michelle Hackman & Konrad Putzier, Wall Street J., Cash-for-Visa Program Looks to Be in Jeopardy (June 15, 2021), https://www.wsj.com/articles/cash-for-visa-program-looks-to-be-in-jeopardy-11623758401. |
| 7 | AR_008746 | Miriam Jordan, Wall Street J., Univision Gives Citizenship Drive An Unusual Lift (May 10, 2017), https://www.wsj.com/articles/SB11787667552309814.94. |
| 7 | AR_008748 | Nat'l Acad. of Sciences, Eng'g, and Medicine, The Economic and Fiscal Consequences of Immigration (Francine D. Blau & Christopher Mackie eds., 2017). |
| 7 | AR_009391 | Nat'l Network to End Domestic Violence, About Financial Abuse, https://nnedv.org/content/about-financial-abuse/ (last visited Nov. 4, 2021). |
| 7 | AR_009397 | Oxford Reference, Jus Sanguinis, https://www.oxfordreference.com/view/10.1093/oi/authority.20110803100027515 (last visited Aug. 13, 2021). |
| 7 | AR_009399 | Julia Preston, N.Y. Times, Surge Seen in Applications for Citizenship (July 5, 2007), https://www.nytimes.com/2007/07 /05/us/05citizenship.html. |
| 7 | AR_009400 | U.N. High Comm'r for Refugees, 1967 Protocol Relating to the Status of Refugees, at 1-5, U.N. Doc. A/6311/Rev.1/Add.1 (Jan. 31, 1967). |
| 7 | AR_009403 | U.N. Conference of Plenipotentiaries on Status of Refugees and Stateless Persons, Convention Relating to the Status of Refugees, Art. 17 ¶ 1, U.N. Doc. A/Conf.2/108 (July 28, 1951). |
| 7 | AR_009471 | HCCH, Convention on Protection of Children and Co-Operation in Respect of Intercountry Adoption (May 29, 1993). |
| 7 | AR_009480 | U.N., OCHCR, Declaration on Human Rights Defenders, https://www.ohchr.org/en/special-procedures/sr-human-rights-defenders/declaration-human-rights-defenders (last visited Aug. 14, 2023). |
| 7 | AR_009487 | U.N., Off. on Drugs & Crime, Smuggling of Migrants - The Harsh Search for a Better Life (last visited Sept. 5, 2023). |
| 7 | AR_009493 | G.A. Res. 217 (III) A, Universal Declaration of Human Rights (Dec. 10, 1948). |
| 7 | AR_009509 | Vasil Yasenov et al, Standardizing the fee-waiver application increased naturalization rates of low-income immigrants, 116(34) Proc. Nat'l Acad. Sciences 16768 (2019). |
| 7 | AR_009514 | VISA, Visa Prepaid Cards, https://usa.visa.com/pay-with-visa/find-card/get-prepaid-card (last visited Nov. 4, 2021). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68       CIS No.: 2687-21       DHS Docket No.: USCIS-2021-0010

| | | E.O. 12866 Meeting Materials |
|---|---|---|
| Vol. | Bates No. | Title |
| 7 | AR_009529 | OIRA, OMB, EO 12866 Meeting 1615-AC68 (Aug. 17, 2022). |
| 7 | AR_009531 | Comment from Melissa Rodgers, Director of Programs, Immigrant Legal Resource Center, USCIS-2019-0010-7084, 84 Fed. Reg. 62,280 (proposed Nov. 14, 2019) (Dec. 23, 2019). |
| 7 | AR_009714 | Letter from Naturalization Working Group, to Ur M. Jaddou, Dir., USCIS, regarding USCIS Proposed Fee Adjustments (May 27, 2022). |
| 7 | AR_009719 | DHS, USCIS, USCIS Fee Schedule, 81 Fed. Reg. 26904 (proposed May 4, 2016) (to be codified at 8 C.F.R. pts. 103 and 204) (excerpt). |
| 7 | AR_009723 | Excerpt from H.R. Rep. No. 117-396, pt. 4, at 79-80 (2022). |
| 7 | AR_009727 | Excerpt from Senate Explanatory Statement for FY23 DHS Appropriations (Aug. 17, 2022). |
| 7 | AR_009729 | Office of Research Advocacy & Legislation, National Council of La Raza, Latino Financial Access and Inclusion in California (2013). |
| | | Public Correspondence |
| Vol. | Bates No. | Title |
| 7 | AR_009757 | Letter from Rep. Roger Williams, Chairman, H.R. Comm. on Small Bus., to Ur M. Jaddou, Dir., USCIS, regarding proposed fee changes (June 9, 2023). |
| 7 | AR_009759 | Letter from Ur M. Jaddou, Dir., USCIS, to Rep. Roger Williams, Chairman, H.R. Comm. on Small Bus., response to letter regarding proposed fee changes (Aug. 4, 2023). |
| 7 | AR_009760 | Letter from Rep. Bennie Thompson, H.R. Comm. on Homeland Security, to Ur M. Jaddou, Dir., USCIS, regarding proposed fee changes (Apr. 27, 2023). |
| 7 | AR_009761 | Letter from Ur M. Jaddou, Dir., USCIS, to Rep. Bennie Thompson, H.R. Comm. on Homeland Security, response to letter regarding proposed fee changes (May 26, 2023). |
| 7 | AR_009763 | Letter from Rep. Bill Huizenga et al., to Alejandro Mayorkas, Sec., DHS, regarding proposed fee changes (Apr. 28, 2023). |
| 7 | AR_009765 | Letter from Ur M. Jaddou, Dir., USCIS, to Rep. Bill Huizenga, response to letter regarding proposed fee changes (June 8, 2023). |
| 7 | AR_009781 | Letter from Rep. Chellie Pingree, to Ur M. Jaddou, Dir., USCIS, regarding proposed fee changes (Feb. 15, 2023). |
| 7 | AR_009783 | Letter from Ur M. Jaddou, Dir., USCIS, response to letter regarding proposed fee changes (Sept. 8, 2023). |
| 7 | AR_009785 | Letter from Rep. Chris Pappas, et al., to Alejandro Mayorkas, Sec., DHS, regarding proposed fee changes (Apr. 18, 2023). |
| 7 | AR_009790 | Letter from Ur M. Jaddou, Dir., USCIS, to Rep. Chris Pappas, response to letter regarding proposed fee changes (June 6, 2023). |
| 7 | AR_009792 | Letter from Rep. Clay Higgins, to Alejandro Mayorkas, Sec., DHS and Ur M. Jaddou, Dir., USCIS, regarding proposed fee changes (May 1, 2023). |
| 7 | AR_009793 | Letter from Ur M. Jaddou, Dir., USCIS, to Rep. Clay Higgins, response to letter regarding proposed fee changes (June 9, 2023). |
| 7 | AR_009809 | Letter from Sen. Marsha Blackburn et al., to Alejandro Mayorkas, Sec., DHS, regarding proposed fee changes (Mar. 14, 2023). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68        CIS No.: 2687-21        DHS Docket No.: USCIS-2021-0010

| 7 | AR_009811 | Letter from Ur M. Jaddou, Dir., USCIS, to Sen. Marsha Blackburn, response to letter regarding proposed fee changes (Apr. 24, 2023). |
| 7 | AR_009813 | Letter from Rep. Maxwell Frost et al., to Ur M. Jaddou, Dir., USCIS, regarding proposed fee changes (Mar. 3, 2023). |
| 7 | AR_009815 | Letter from Ur M. Jaddou, Dir., USCIS, to Rep Maxwell Frost, response to letter regarding proposed fee changes (Mar. 27, 2023). |
| 7 | AR_009816 | Letter from Sen. Joe Manchin III, et al., to Alejandro Mayorkas, Sec., DHS and Ur M. Jaddou, Dir., USCIS, regarding proposed fee changes (Mar. 14, 2023). |
| 7 | AR_009819 | Letter from Ur M. Jaddou, Dir., USCIS, to Sen. Joe Manchin III, response to letter regarding proposed fee changes (Apr. 18, 2023). |
| 7 | AR_009821 | Email correspondence between Christopher Schulenberg, USCIS, and other USCIS personnel, Subject: Fee Rule Comment (Jan. 17-19, 2023) |
| 7 | AR_009823 | Email from Christopher Schulenburg, USCIS to other USCIS personnel, Subject: Fee Rule | Call from Law Office (Feb. 22, 2023) |
| 7 | AR_009824 | Email from Jonathan Wasden, Wasden Law to Charles Nimick, USCIS, and email correspondence between USCIS personnel, Subject: Appointment Line to View Fee Rule Data is Inoperable (May need to file TRO) (Feb. 22, 2023) |
| 7 | AR_009827 | Email correspondence between Paul Linseisen, USCIS, and Jonathan Wasden, Wasden Law, Subject: IEFA Fee Rule Discussion (Feb. 23-24, 2023) |
| 7 | AR_009830 | Email correspondence between Paul Linseisen, USCIS, and Jonathan Wasden, Wasden Law, Subject: USCIS Fee Rule Software (Feb. 27-28, 2023) |
| 7 | AR_009832 | USCIS Fee Rule Software Demonstration transcript (Mar. 1, 2023) |
| 7 | AR_009857 | Email correspondence between Christopher Schulenberg, USCIS, and other USCIS personnel, Subject: Fee Rule Comments Not Posted (Mar. 24, 2023) |
| 7 | AR_009858 | Record of 240-721-6080 (Fee Rule Comment Line) |
| **Data Files** | | |
| Vol. | Bates No. | Title |
| 7 | AR_009859 | DHS, USCIS, Average Annual Petitions for Form I-129, Petition for a Nonimmigrant Worker Visa Classifications with Named Beneficiaries within Ranges, FY 2016-2020 (May 14, 2021). |
| 7 | AR_009860 | DHS, USCIS, Estimated Number of Credit Card Transactions for Payment of Form Fees, FY 2018 - 2022 (Feb. 2, 2023). |
| 7 | AR_009861 | DHS, USCIS, Form I-129 Receipts for FY 2004 - 2020 (May 16, 2022) (Price Elasticity). |
| 7 | AR_009862 | DHS, USCIS, Form I-129 Receipts for All Visa Categories, FY 2004 - 2022 (Mar. 15, 2023) (Price Elasticity). |
| 7 | AR_009863 | DHS, USCIS, Form I-140 Receipts for FY 1992 - 2020 (May 16, 2022) (Price Elasticity). |
| 7 | AR_009864 | DHS, USCIS, Form I-600A, Application for Advance Processing of an Orphan Petition, Receipts, Fiscal Years 2016 - 2020 (Apr. 20, 2021). |
| 7 | AR_009865 | DHS, USCIS, Form I-800A, Application for Determination of Suitability to Adopt a Child from a Convention Country, Receipts, Fiscal Years 2016 - 2020 (May 2021). |
| 7 | AR_009866 | DHS, USCIS, Form I-881, Application for Suspension of Deportation or Special Rule Cancellation of Removal (Pursuant to Sec. 203 of Pub. L. 105-100 [NACARA]), Fiscal Years 2016 - 2020 (Apr. 20,2021). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68        CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 7 | AR_009867 | DHS, USCIS, Form I-907, Request for Premium Processing Service, Receipts and Refunds Issued, Fiscal Years 2016 - 2020 (Apr. 23, 2021). |
|---|---|---|
| 7 | AR_009868 | DHS, USCIS, Form N-400, Application for Naturalization, Receipts Calendar Year 2019 - 2021 (May 17, 2022) (Price Elasticity). |
| 7 | AR_009870 | DHS, USCIS, Form N-400 Receipts, Fiscal Years 1989 - 2019 (Price Elasticity). |
| 7 | AR_009871 | DHS, USCIS, FY 2022 TPS Revenue Data for the NPRM |
| 7 | AR_009872 | DHS, USCIS, National Performance Report (Feb. 2023). |
| 7 | AR_009873 | DHS, USCIS, National Performance Report (Sept. 2020). |
| 7 | AR_009874 | DHS, USCIS, Online and Paper Filing in FY 2022 (Aug. 16, 2023). |
| 7 | AR_009876 | DHS, USCIS, Online Filing Form Receipts, FY 2016-2020. |
| 7 | AR_009877 | DHS, USCIS, Paper Filing Form Receipts, All USCIS Application and Petition Form Types (Apr. 19, 2021). |
| 7 | AR_009878 | DHS, USCIS, Performance Analysis System, Receipts for Adoption Petitions and Supplement 3 Action Requests. |
| 7 | AR_009880 | DHS, USCIS, Persons Obtaining LPR Status, FY 1820 - 2019 (last updated Dec. 13, 2022) (Price Elasticity). |
| 7 | AR_009885 | DHS, USCIS, Table 01. Annual Receipts for Fee Paying EB-5 Applicants for FY 2016 - 2020. |
| 7 | AR_009886 | DHS, USCIS, Table 01. Annual Receipts of Applicants Filing Forms I-192, I-193, I-212, and I-824, FY 2016 - 2020 (2021). |
| 7 | AR_009887 | DHS, USCIS, Table 01. Annual Receipts of Applicants Under Age of 14 Years Filing Form I-485 with a Parent, FY 2016 - 2020 (May 5, 2021). |
| 7 | AR_009888 | DHS, USCIS, Table 01. Annual Receipts of Fee Waiver Requests Associated with Various Categories of Immigrants' Filing of Specific Forms, FY 2016 - 2020 (June 24, 2021). |
| 7 | AR_009893 | DHS, USCIS, Table 01. Annual Receipts When Filing Form I-765 and/or Form I-131 Concurrently with Form I-485 or After Form I-485 Is Filed and Is Pending, FY 2016 - 2020 (May 5, 2021). |
| 7 | AR_009894 | DHS, USCIS, Table 01. Applications Received, Approvals, and Denials for Form I-912, Request for Fee Waiver, FY 2016 - 2020 Receipts (May 2021). |
| 7 | AR_009895 | DHS, USCIS, Table 01. Receipts by Classification for Form I-129, Petition for a Nonimmigrant Worker, for FY 2016 - 2020 (Apr. 9, 2021). |
| 7 | AR_009897 | DHS, USCIS, Table 1. Receipts of Form G-1041, G-1041A and G-1566, FY 2016 - 2020 (Aug. 19, 2021). |
| 7 | AR_009898 | DHS, USCIS, Table 1. Receipts of Immigration Benefit Forms, FY 2016 - 2020 (Apr. 20, 2021) (All Other Fee Paying). |
| 7 | AR_009901 | DHS, USCIS, Table 01. USCIS Total Volume of Electronically Available Forms Filed and Percentage Filed Online, FY 2016 - 2020 (Apr. 2021). |
| 7 | AR_009902 | DHS, USCIS, Table 05. Estimated Number of Credit Card Transactions for Payment of Form Fees, FY 2018 - 2020 (May 5, 2021). |
| 7 | AR_009903 | DHS, USCIS, Table 06. Estimated Number of Returned Credit Card or Check Payments, FY 2016 - 2020 (Apr. 2021). |
| 7 | AR_009904 | DHS, USCIS, Table 07. Annual Receipts for Fee Paying Biometrics Applicants, FY 2016 - 2020 (May 2021). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 7 | AR_009905 | DHS, USCIS, Table 7. DHS, USCIS, Estimated Number of Returned Check Payments, FY 2018 - 2022 (Feb. 2, 2023). |
|---|---|---|
| 7 | AR_009906 | DHS, USCIS, Table 8. Annual Receipts for Fee Paying Biometric Services Applicants, FY 2018 - 2022. |
| 7 | AR_009907 | DHS, USCIS, Table 8. Annual Receipts for TPS and EOIR Applicants, FY 2016 - 2020 (May 2021). |
| 7 | AR_009908 | DHS, USCIS, Table 9. Annual Receipts for TPS and EOIR Applicants, FY 2018 - 2022 (Feb. 24, 2023). |
| 7 | AR_009909 | DHS, USCIS, Table 9. Receipts of Naturalization Related Forms, FY 2016 - 2020 (Apr. 20, 2021). |
| 7 | AR_009910 | DHS, USCIS, Table 10. Receipts of Naturalization Related Forms, FY 2018 - 2022 (Feb. 8, 2023). |
| 7 | AR_009911 | DHS, USCIS, Table 10. Form I-942, Request for Reduced Fee for Form N-400, Application for Naturalization, FY 2017 - 2020 (Aug. 2, 2021). |
| 7 | AR_009912 | DHS, USCIS, Table 11. Form I-942, Request for Reduced Fee for Form N-400, Application for Naturalization, FY 2018 - 2022 (Feb. 3, 2023). |
| 7 | AR_09913 | DHS, USCIS, Table 1. Total Volume of Electronically Available Forms Filed and Percentage Filed Online, FY 2018 - 2022 (Feb. 9, 2023). |
| 7 | AR_09914 | DHS, USCIS, Table 1. Annual Receipts Filing Form I-765 and/or Form I-131 Concurrently with Form I-485 or After a Form I-485 is File and is Pending, FY 2018 - 2022 (Jan. 17, 2023). |
| 7 | AR_09915 | DHS, USCIS, Table 1. Annual Receipts of Applicants Under the Age of 14 years Filing Form I-485 with a Parent, for FY 2018 - 2022 (Apr. 27, 2023). |
| 7 | AR_009916 | DHS, USCIS, Table 20. Petitions for Naturalization Filed, Persons Naturalized, and Petitions for Naturalization Denied, FY 1907 - 2019 (Price Elasticity). |
| 7 | AR_009917 | DHS, USCIS, Registration and Selection Numbers, FY 2021 - 2023 (July 31, 2023). |
| 7 | AR_009922 | DHS, USCIS, Receipts by Classification for Form I-129, Petition for a Nonimmigrant Worker, FY 2018 - 2022 (Jan. 9, 2023). |
| 7 | AR_009923 | DHS, USCIS, Current Average Annual Petitions for Form I-129, Petition for a Nonimmigrant Worker Visa Classifications with Named Beneficiaries within Ranges, FY 2018 - 2022 (Jan. 9, 2023). |
| 7 | AR_009924 | DHS, USCIS, Form I-907, Request for Premium Processing Service, Receipts and Refunds Issued, FY 2018 - 2022 (Jan. 12, 2023). |
| 7 | AR_009925 | DHS, USCIS, Table 30. Forms I-600A, I-600, and I-600A Supplement 3, Receipts for FY 2018 - 2022 (Dec. 1, 2022). |
| 7 | AR_009926 | DHS, USCIS, Table 31. Form I-800A, I-800, and I-800A Supplement 3, Receipts for FY 2018 - 2022 (Dec. 1, 2022). |
| 7 | AR_009927 | DHS, USCIS, Table 32. Adoption-based Forms N-600 and N-600K Receipts, FY 2018 - 2022 (Aug. 18, 2023). |
| 7 | AR_009928 | DHS, USCIS, Table 34. Estimated Annual Receipts for Fee Paying EB-5 Applicants, FY 2018 - 2022 (Jan. 17, 2023). |
| 7 | AR_009929 | DHS, USCIS, Receipts of Forms G-1041, G-1041A and G-1566, FY 2018 - 2022 (Feb. 2, 2023). |
| 7 | AR_009930 | DHS, USCIS, Annual Receipts of Applicants Filing Forms I-192, I-193, I-212, and I-824, FY 2018 - 2022 (Feb. 9, 2023). |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68        CIS No.: 2687-21        DHS Docket No.: USCIS-2021-0010

| 7 | AR_009931 | DHS, USCIS, Receipts of Form I-881, Application for Suspension of Deportation or Special Rule Cancellation of Removal, FY 2018 - 2022 (Jan. 18, 2023). |
|---|---|---|
| 7 | AR_009932 | DHS, USCIS, Annual Receipts for Various Categories of Immigrants' Filing of Specific Forms, FY 2018 - 2022 (Aug. 25, 2023). |
| 7 | AR_009937 | DHS, USCIS, Table 45. Forgone Revenue from Fee Waivers, FY 2018 - 2022 (Apr. 28, 2023). |
| 7 | AR_009938 | DHS, USCIS, Annual Receipts of Various Categories of Immigrants' filing of Specific Forms, FY 2018 - 2022 (Feb. 16, 2023). |
| 7 | AR_009943 | DHS, USCIS, Receipts of Immigration Benefit Forms, FY 2018 - 2022 (Mar. 7, 2023). |
| 7 | AR_009946 | DHS, USCIS, Various Forms, Receipts for Specific Classification, FY 2014 - 2020 (Raw Fee Exemption Data). |
| 7 | AR_009947 | USDA, NASS, Table 74, 2017 Census of Agriculture, Summary by Legal Status For Tax Purposes, 2017 AgCensus Report, Volume 1 (last accessed Jan. 11, 2024). |
| **Form Revisions – Final Rule** | | |
| **Vol.** | **Bates No.** | **Title** |
| 7 | AR_009975 | Form G-1055 (U.S. Citizenship and Immigration Services Form Fees) Instructions |
| 7 | AR_010020 | Form G-1041 (Genealogy Index Search Request) |
| 7 | AR_010023 | Form G-1041 (Genealogy Index Search Request) Table of Changes |
| 7 | AR_010024 | Form G-1041 (Genealogy Index Search Request) Instructions |
| 7 | AR_010029 | Form G-1041 (Genealogy Index Search Request) Instructions Table of Changes |
| 7 | AR_010032 | Form G-1041A (Genealogy Records Request) |
| 7 | AR_010035 | Form G-1041A (Genealogy Records Request) Table of Changes |
| 7 | AR_010037 | Form G-1041A (Genealogy Records Request) Instructions |
| 7 | AR_010042 | Form G-1041A (Genealogy Records Request) Instructions Table of Changes |
| 7 | AR_010045 | Form G-1041/A (Genealogy Index Search Request) Supporting Statement |
| 7 | AR_010053 | Form G-1041/A (Genealogy Index Search Request) Notice of Action |
| 7 | AR_010055 | Form G-1566 (Request for a Certificate of Non-Existence) |
| 7 | AR_010059 | Form G-1566 (Request for a Certificate of Non-Existence) Instructions |
| 7 | AR_010063 | Form G-1566 (Request for a Certificate of Non-Existence) Instructions Table of Changes |
| 7 | AR_010065 | Form G-1566 (Request for a Certificate of Non-Existence) Supporting Statement |
| 7 | AR_010073 | Form G-1566 (Request for a Certificate of Non-Existence) Notice of Action |
| 7 | AR_010075 | Form I-102 (Application for Replacement/Initial Nonimmigrant Arrival-Departure Document) |
| 7 | AR_010080 | Form I-102 (Application for Replacement/Initial Nonimmigrant Arrival-Departure Document) Instructions |
| 7 | AR_010088 | Form I-102 (Application for Replacement/Initial Nonimmigrant Arrival-Departure Document) Instructions Table of Changes |
| 7 | AR_010093 | Form I-102 (Application for Replacement/Initial Nonimmigrant Arrival-Departure Document) Supporting Statement |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 7 | AR_010102 | Form I-102 (Application for Replacement/Initial Nonimmigrant Arrival-Departure Document) Notice of Action |
|---|---|---|
| 7 | AR_010104 | Form I-129 (Petition for a Nonimmigrant Worker) |
| 7 | AR_010140 | Form I-129 (Petition for a Nonimmigrant Worker) Instructions |
| 7 | AR_010170 | Form I-129 (Petition for a Nonimmigrant Worker) Instructions Table of Changes |
| 7 | AR_010188 | Form I-129 (Petition for a Nonimmigrant Worker) Copy Deck |
| 7 | AR_010208 | Form I-129 (Petition for a Nonimmigrant Worker) Supporting Statement |
| 7 | AR_010219 | Form I-129 (Petition for a Nonimmigrant Worker) Notice of Action |
| 7 | AR_010221 | Form I-129CW (Petition for a CNMI-Only Nonimmigrant Transitional Worker) |
| 7 | AR_010233 | Form I-129CW (Petition for a CNMI-Only Nonimmigrant Transitional Worker) Table of Changes |
| 7 | AR_010235 | Form I-129CW (Petition for a CNMI-Only Nonimmigrant Transitional Worker) Instructions |
| 7 | AR_010247 | Form I-129CW (Petition for a CNMI-Only Nonimmigrant Transitional Worker) Instructions Table of Changes |
| 7 | AR_010253 | Form I-129CWR (Semiannual Report for CW-1 Workers) |
| 7 | AR_010260 | Form I-129CWR (Semiannual Report for CW-1 Workers) Table of Changes |
| 7 | AR_010261 | Form I-129CWR (Semiannual Report for CW-1 Workers) Instructions |
| 7 | AR_010267 | Form I-129CWR (Semiannual Report for CW-1 Workers) Instructions Table of Changes |
| 7 | AR_010270 | Form I-129CW (Petition for a CNMI-Only Nonimmigrant Transitional Worker and Semiannual Report for CW-1 Workers) Supporting Statement |
| 7 | AR_010280 | Form I-129CW (Petition for a CNMI-Only Nonimmigrant Transitional Worker and Semiannual Report for CW-1 Workers) Notice of Action |
| 7 | AR_010282 | Form I-129F (Petition for Alien Fiancé(e)) |
| 7 | AR_010294 | Form I-129F (Petition for Alien Fiancé(e)) Instructions |
| 7 | AR_010307 | Form I-129F (Petition for Alien Fiancé(e)) Instructions Table of Changes |
| 7 | AR_010311 | Form I-129F (Petition for Alien Fiancé(e)) Supporting Statement |
| 7 | AR_010319 | Form I-129F (Petition for Alien Fiancé(e)) Notice of Action |
| 7 | AR_010321 | Form I-129S (Nonimmigrant Petition Based on Blanket L. Petition) |
| 7 | AR_010329 | Form I-129S (Nonimmigrant Petition Based on Blanket L. Petition) Table of Changes |
| 7 | AR_010330 | Form I-129S (Nonimmigrant Petition Based on Blanket L. Petition) Instructions |
| 7 | AR_010337 | Form I-129S (Nonimmigrant Petition Based on Blanket L. Petition) Instructions Table of Changes |
| 7 | AR_010342 | Form I-129S (Nonimmigrant Petition Based on Blanket L. Petition) Supporting Statement |
| 7 | AR_010350 | Form I-129S (Nonimmigrant Petition Based on Blanket L. Petition) Notice of Action |
| 7 | AR_010352 | Form I-130 (Petition for Alien Relative) |
| 7 | AR_010364 | Form I-130 (Petition for Alien Relative) Instructions |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68        CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 7 | AR_010375 | Form I-130 (Petition for Alien Relative) Instructions Table of Changes |
|---|-----------|------------------------------------------------------------------------|
| 7 | AR_010379 | Form I-130A (Supplemental Information for Spouse Beneficiary) |
| 8 | AR_010385 | Form I-130 (Petition for Alien Relative) Screen Shots |
| 8 | AR_010453 | Form I-130 (Petition for Alien Relative) Copy Deck |
| 8 | AR_010479 | Form I-130 (Petition for Alien Relative) Supporting Statement |
| 8 | AR_010487 | Form I-130 (Petition for Alien Relative) Notice of Action |
| 8 | AR_010489 | Form I-131 (Application for Travel Document) |
| 8 | AR_010494 | Form I-131 (Application for Travel Document) Instructions |
| 8 | AR_010510 | Form I-131 (Application for Travel Document) Instructions Table of Changes |
| 8 | AR_010517 | Form I-131 (Application for Travel Document) Screen Shots |
| 8 | AR_010551 | Form I-131 (Application for Travel Document) Copy Deck |
| 8 | AR_010562 | Form I-131 (Application for Travel Document) Supporting Statement |
| 8 | AR_010573 | Form I-131 (Application for Travel Document) Notice of Action |
| 8 | AR_010575 | Form I-131A (Application for Carrier Documentation) |
| 8 | AR_010581 | Form I-131A (Application for Carrier Documentation) Instructions |
| 8 | AR_010588 | Form I-131A (Application for Carrier Documentation) Instructions Table of Changes |
| 8 | AR_010591 | Form I-131A (Application for Carrier Documentation) Supporting Statement |
| 8 | AR_010600 | Form I-131A (Application for Carrier Documentation) Notice of Action |
| 8 | AR_010602 | Form I-140 (Immigrant Petition for Alien Workers) |
| 8 | AR_010609 | Form I-140 (Immigrant Petition for Alien Workers) Table of Changes |
| 8 | AR_010611 | Form I-140 (Immigrant Petition for Alien Workers) Instructions |
| 8 | AR_010622 | Form I-140 (Immigrant Petition for Alien Workers) Instructions Table of Changes |
| 8 | AR_010629 | Form I-140 (Immigrant Petition for Alien Workers) Supporting Statement |
| 8 | AR_010637 | Form I-140 (Immigrant Petition for Alien Workers) Notice of Action |
| 8 | AR_010639 | Form I-191 (Application for Relief Under Former Section 212c of the Immigration and Nationality Act) |
| 8 | AR_010657 | Form I-191 (Application for Relief Under Former Section 212c of the Immigration and Nationality Act) Instructions |
| 8 | AR_010668 | Form I-191 (Application for Relief Under Former Section 212c of the Immigration and Nationality Act) Instructions Table of Changes |
| 8 | AR_010673 | Form I-191 (Application for Relief Under Former Section 212c of the Immigration and Nationality Act) Supporting Statement |
| 8 | AR_010681 | Form I-191 (Application for Relief Under Former Section 212c of the Immigration and Nationality Act) Notice of Action |
| 8 | AR_010683 | Form I-192 (Application for Advance Permission to Enter as a Nonimmigrant) |
| 8 | AR_010692 | Form I-192 (Application for Advance Permission to Enter as a Nonimmigrant) Instructions |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68     CIS No.: 2687-21     DHS Docket No.: USCIS-2021-0010

| 8 | AR_010702 | Form I-192 (Application for Advance Permission to Enter as a Nonimmigrant) Instructions Table of Changes |
|---|-----------|--------|
| 8 | AR_010707 | Form I-192 (Application for Advance Permission to Enter as a Nonimmigrant) Screen Shots |
| 8 | AR_010730 | Form I-192 (Application for Advance Permission to Enter as a Nonimmigrant) Supporting Statement |
| 8 | AR_010738 | Form I-192 (Application for Advance Permission to Enter as a Nonimmigrant) Notice of Action |
| 8 | AR_010740 | Form I-212 (Application for Permission to Reapply for Admission into the United States After Deportation or Removal) |
| 8 | AR_010750 | Form I-212 (Application for Permission to Reapply for Admission into the United States After Deportation or Removal) Instructions |
| 8 | AR_010767 | Form I-212 (Application for Permission to Reapply for Admission into the United States After Deportation or Removal) Instructions Table of Changes |
| 8 | AR_010772 | Form I-212 (Application for Permission to Reapply for Admission into the United States After Deportation or Removal) Screen Shots |
| 8 | AR_010797 | Form I-212 (Application for Permission to Reapply for Admission into the United States After Deportation or Removal) Supporting Statement |
| 8 | AR_010807 | Form I-212 (Application for Permission to Reapply for Admission into the United States After Deportation or Removal) Notice of Action |
| 8 | AR_010809 | Form I-290B (Notice of Appeal or Motion) |
| 8 | AR_010815 | Form I-290B (Notice of Appeal or Motion) Instructions |
| 8 | AR_010822 | Form I-290B (Notice of Appeal or Motion) Instructions Table of Changes |
| 8 | AR_010826 | Form I-290B (Notice of Appeal or Motion) Supporting Statement |
| 8 | AR_010834 | Form I-290B (Notice of Appeal or Motion) Notice of Action |
| 8 | AR_010836 | Form I-360 (Petition for Amerasian, Widow(er), or Special Immigrant) |
| 8 | AR_010855 | Form I-360 (Petition for Amerasian, Widow(er), or Special Immigrant) Instructions |
| 8 | AR_010870 | Form I-360 (Petition for Amerasian, Widow(er), or Special Immigrant) Instructions Table of Changes |
| 8 | AR_010875 | Form I-360 (Petition for Amerasian, Widow(er), or Special Immigrant) Supporting Statement |
| 8 | AR_010885 | Form I-360 (Petition for Amerasian, Widow(er), or Special Immigrant) Notice of Action |
| 8 | AR_010887 | Form I-485 (Application to Register Permanent Residence or Adjust Status) |
| 8 | AR_010901 | Form I-485 (Application to Register Permanent Residence or Adjust Status) Instructions |
| 8 | AR_010948 | Form I-485 (Application to Register Permanent Residence or Adjust Status) Instructions Table of Changes |
| 8 | AR_010954 | Form I-485 (Supplement A to Form I-485-Adjustment of Status Under Section 245(i)) |
| 8 | AR_010958 | Form I-485 (Supplement A to Form I-485-Adjustment of Status Under Section 245(i)) Instructions |
| 8 | AR_010968 | Form I-485 (Supplement A to Form I-485-Adjustment of Status Under Section 245(i)) Instructions Table of Changes |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 8 | AR_010972 | Form I-485 (I-485 Supplement J, Confirmation of Bona Fide Offer or Request for Job Portability Under Section 204(j)) |
| 8 | AR_010979 | Form I-485 (I-485 Supplement J, Confirmation of Bona Fide Offer or Request for Job Portability Under Section 204(j)) Instructions |
| 8 | AR_010987 | Form I-485 (I-485 Supplement J, Confirmation of Bona Fide Offer or Request for Job Portability Under Section 204(j)) Instructions Table of Changes |
| 8 | AR_010989 | Form I-485 (Application to Register Permanent Residence or Adjust Status) Supporting Statement |
| 8 | AR_011000 | Form I-485 (Application to Register Permanent Residence or Adjust Status) Notice of Action |
| 8 | AR_011002 | Form I-526 Immigrant Petition by Standalone Investor) |
| 8 | AR_011020 | Form I-526 Immigrant Petition by Standalone Investor) Instructions |
| 8 | AR_011031 | Form I-526 Immigrant Petition by Standalone Investor) Instructions Table of Changes |
| 8 | AR_011036 | Form I-526E Immigrant Petition by Regional Center Investor) |
| 8 | AR_011052 | Form I-526E Immigrant Petition by Regional Center Investor) Instructions |
| 8 | AR_011062 | Form I-526E Immigrant Petition by Regional Center Investor) Instructions Table of Changes |
| 8 | AR_011067 | Form I-526 Immigrant Petition by Standalone Investor) Supporting Statement |
| 8 | AR_011076 | Form I-526 Immigrant Petition by Standalone Investor) Notice of Action |
| 8 | AR_011078 | Form I-539 (Application to Extend/Change Nonimmigrant Status) |
| 8 | AR_011085 | Form I-539 (Application to Extend/Change Nonimmigrant Status) Instructions |
| 8 | AR_011102 | Form I-539 (Application to Extend/Change Nonimmigrant Status) Instructions Table of Changes |
| 8 | AR_011107 | Form I-539A (Supplemental Information for Application to Extend/Change Nonimmigrant Status) |
| 8 | AR_011111 | Form I-539 (Application to Extend/Change Nonimmigrant Status) Screen Shots |
| 8 | AR_011181 | Form I-539 (Application to Extend/Change Nonimmigrant Status) Copy Deck |
| 8 | AR_011200 | Form I-539 (Application to Extend/Change Nonimmigrant Status) Supporting Statement |
| 8 | AR_011209 | Form I-539 (Application to Extend/Change Nonimmigrant Status) Notice of Action |
| 8 | AR_011211 | Form I-566 (Inter-Agency Record of Request - A, G or NATO Dependent Employment Authorization or Change/Adjustment To/From A, G, NATO Status) |
| 8 | AR_011219 | Form I-566 (Inter-Agency Record of Request - A, G or NATO Dependent Employment Authorization or Change/Adjustment To/From A, G, NATO Status) Instructions |
| 8 | AR_011231 | Form I-566 (Inter-Agency Record of Request - A, G or NATO Dependent Employment Authorization or Change/Adjustment To/From A, G, NATO Status) Instructions Table of Changes |
| 8 | AR_011236 | Form I-566 (Inter-Agency Record of Request - A, G or NATO Dependent Employment Authorization or Change/Adjustment To/From A, G, NATO Status) Supporting Statement |
| 8 | AR_011244 | Form I-566 (Inter-Agency Record of Request - A, G or NATO Dependent Employment Authorization or Change/Adjustment To/From A, G, NATO Status) Notice of Action |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 8 | AR_011246 | Form I-600 (Petition to Classify Orphan as an Immediate Relative) |
|---|---|---|
| 8 | AR_011264 | Form I-600 (Petition to Classify Orphan as an Immediate Relative) Table of Changes |
| 8 | AR_011272 | Form I-600 (Petition to Classify Orphan as an Immediate Relative) Instructions |
| 8 | AR_011286 | Form I-600 (Petition to Classify Orphan as an Immediate Relative) Instructions Table of Changes |
| 8 | AR_011300 | Form I-600A (Application for Advance Processing of an Orphan Petition) |
| 8 | AR_011315 | Form I-600A (Application for Advance Processing of an Orphan Petition) Table of Changes |
| 8 | AR_011322 | Form I-600A (Application for Advance Processing of an Orphan Petition) Instructions |
| 8 | AR_011332 | Form I-600A (Application for Advance Processing of an Orphan Petition) Instructions Table of Changes |
| 8 | AR_011346 | Form I-600(A) (Supplement 1-Listing of Adult Member of the Household) |
| 8 | AR_011355 | Form I-600(A) (Supplement 2-Consent to Disclose Information) |
| 8 | AR_011357 | Form I-600(A) (Supplement 3-Request for Action on Approved Form I-600A-I-600) |
| 8 | AR_011366 | Form I-600(A) (Supplement 3-Request for Action on Approved Form I-600A-I-600) Table of Changes |
| 8 | AR_011368 | Form I-600/A (Petition to Classify Orphan as an Immediate Relative and Application for Advance Processing of Orphan Petition) Supporting Statement |
| 8 | AR_011382 | Form I-600/A (Petition to Classify Orphan as an Immediate Relative and Application for Advance Processing of Orphan Petition) Notice of Action |
| 8 | AR_011384 | Form I-601 (Application for Waiver of Grounds of Inadmissibility) |
| 8 | AR_011395 | Form I-601 (Application for Waiver of Grounds of Inadmissibility) Instructions |
| 8 | AR_011415 | Form I-601 (Application for Waiver of Grounds of Inadmissibility) Instructions Table of Changes |
| 8 | AR_011419 | Form I-601 (Application for Waiver of Grounds of Inadmissibility) Supporting Statement |
| 8 | AR_011428 | Form I-601 (Application for Waiver of Grounds of Inadmissibility) Notice of Action |
| 8 | AR_011430 | Form I-601A (Application for Provisional Unlawful Presence Waiver) |
| 8 | AR_011439 | Form I-601A (Application for Provisional Unlawful Presence Waiver) Instructions |
| 8 | AR_011459 | Form I-601A (Application for Provisional Unlawful Presence Waiver) Instructions Table of Changes |
| 8 | AR_011464 | Form I-601A (Application for Provisional Unlawful Presence Waiver) Supporting Statement |
| 8 | AR_011480 | Form I-601A (Application for Provisional Unlawful Presence Waiver) Notice of Action |
| 8 | AR_011482 | Form I-602 (Application by Refugee for Waiver of Inadmissibility Grounds) |
| 8 | AR_011491 | Form I-602 (Application by Refugee for Waiver of Inadmissibility Grounds) Instructions |
| 8 | AR_011500 | Form I-602 (Application by Refugee for Waiver of Inadmissibility Grounds) Instructions Table of Changes |
| 8 | AR_011502 | Form I-602 (Application by Refugee for Waiver of Inadmissibility Grounds) Supporting Statement |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 8 | AR_011509 | Form I-602 (Application by Refugee for Waiver of Inadmissibility Grounds) Notice of Action |
|---|---|---|
| 8 | AR_011511 | Form I-612 (Application for Waiver of the Foreign Residence Requirement of Section 212(e) of the Immigration and Nationality Act) |
| 8 | AR_011518 | Form I-612 (Application for Waiver of the Foreign Residence Requirement of Section 212(e) of the Immigration and Nationality Act) Instructions |
| 8 | AR_011525 | Form I-612 (Application for Waiver of the Foreign Residence Requirement of Section 212(e) of the Immigration and Nationality Act) Instructions Table of Changes |
| 8 | AR_011529 | Form I-612 (Application for Waiver of the Foreign Residence Requirement of Section 212(e) of the Immigration and Nationality Act) Supporting Statement |
| 8 | AR_011537 | Form I-612 (Application for Waiver of the Foreign Residence Requirement of Section 212(e) of the Immigration and Nationality Act) Notice of Action |
| 8 | AR_011539 | Form I-690 (Application for Waiver of Grounds of Inadmissibility Under Sections 245A or 210 of the INA) |
| 8 | AR_011546 | Form I-690 (Application for Waiver of Grounds of Inadmissibility Under Sections 245A or 210 of the INA) Instructions |
| 8 | AR_011554 | Form I-690 (Application for Waiver of Grounds of Inadmissibility Under Sections 245A or 210 of the INA) Instructions Table of Changes |
| 8 | AR_011558 | Form I-690 (Supplement 1-Applicants With a Class A Tuberculosis Condition) |
| 8 | AR_011562 | Form I-690 (Application for Waiver of Grounds of Inadmissibility Under Sections 245A or 210 of the INA) Supporting Statement |
| 8 | AR_011570 | Form I-690 (Application for Waiver of Grounds of Inadmissibility Under Sections 245A or 210 of the INA) Notice of Action |
| 8 | AR_011572 | Form I-698 (Application to Adjust Status From Temporary to Permanent Resident Under Section 245A of the INA) |
| 8 | AR_011579 | Form I-698 (Application to Adjust Status From Temporary to Permanent Resident Under Section 245A of the INA) Instructions |
| 8 | AR_011585 | Form I-698 (Application to Adjust Status From Temporary to Permanent Resident Under Section 245A of the INA) Instructions Table of Changes |
| 8 | AR_011589 | Form I-698 (Application to Adjust Status From Temporary to Permanent Resident Under Section 245A of the INA) Supporting Statement |
| 8 | AR_011597 | Form I-698 (Application to Adjust Status From Temporary to Permanent Resident Under Section 245A of the INA) Notice of Action |
| 8 | AR_011599 | Form I-751 (Petition to Remove Conditions on Residence) |
| 8 | AR_011610 | Form I-751 (Petition to Remove Conditions on Residence) Instructions |
| 8 | AR_011618 | Form I-751 (Petition to Remove Conditions on Residence) Instructions Table of Changes |
| 8 | AR_011623 | Form I-751 (Petition to Remove Conditions on Residence) Supporting Statement |
| 8 | AR_011632 | Form I-751 (Petition to Remove Conditions on Residence) Notice of Action |
| 8 | AR_011634 | Form I-765 (Application For Employment Authorization) |
| 8 | AR_011641 | Form I-765 (Application For Employment Authorization) Instructions |
| 8 | AR_011648 | Form I-765 (Application For Employment Authorization) Instructions Table of Changes |
| 8 | AR_011659 | Form I-765WS (Form I-765 Worksheet) |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 8 | AR_011660 | Form I-765 (Application For Employment Authorization) Screen Shots |
|---|---|---|
| 8 | AR_011719 | Form I-765 (Application For Employment Authorization) Copy Deck |
| 8 | AR_011736 | Form I-765 (Application For Employment Authorization) Supporting Statement |
| 8 | AR_011746 | Form I-765 (Application For Employment Authorization) Notice of Action |
| 8 | AR_011748 | Form I-765V (Application for Employment Authorization for Abused Nonimmigrant Spouse) |
| 8 | AR_011755 | Form I-765V (Application for Employment Authorization for Abused Nonimmigrant Spouse) Instructions |
| 8 | AR_011766 | Form I-765V (Application for Employment Authorization for Abused Nonimmigrant Spouse) Instructions Table of Changes |
| 8 | AR_011772 | Form I-765V (Application for Employment Authorization for Abused Nonimmigrant Spouse) Supporting Statement |
| 8 | AR_011782 | Form I-765V (Application for Employment Authorization for Abused Nonimmigrant Spouse) Notice of Action |
| 8 | AR_011784 | Form I-817 (Application for Benefits Under the Family Unity Program) |
| 8 | AR_011797 | Form I-817 (Application for Benefits Under the Family Unity Program) Instructions |
| 8 | AR_011810 | Form I-817 (Application for Benefits Under the Family Unity Program) Instructions Table of Changes |
| 8 | AR_011814 | Form I-817 (Application for Benefits Under the Family Unity Program) Supporting Statement |
| 8 | AR_011823 | Form I-817 (Application for Benefits Under the Family Unity Program) Notice of Action |
| 8 | AR_011825 | Form I-821 (Application for Temporary Protected Status) |
| 8 | AR_011838 | Form I-821 (Application for Temporary Protected Status) Instructions |
| 8 | AR_011853 | Form I-821 (Application for Temporary Protected Status) Instructions Table of Changes |
| 8 | AR_011861 | Form I-821 (Application for Temporary Protected Status) Screen Shots |
| 8 | AR_011927 | Form I-821 (Application for Temporary Protected Status) Copy Deck |
| 8 | AR_011946 | Form I-821 (Application for Temporary Protected Status) Supporting Statement |
| 8 | AR_011957 | Form I-821 (Application for Temporary Protected Status) Notice of Action |
| 8 | AR_011959 | Form I-821D (Consideration of Deferred Action for Childhood Arrivals) |
| 8 | AR_011966 | Form I-821D (Consideration of Deferred Action for Childhood Arrivals) Instructions |
| 8 | AR_011980 | Form I-821D (Consideration of Deferred Action for Childhood Arrivals) Instructions Table of Changes |
| 8-9 | AR_011984 | Form I-821D (Consideration of Deferred Action for Childhood Arrivals) Screen Shots |
| 9 | AR_012032 | Form I-821D (Consideration of Deferred Action for Childhood Arrivals) Copy Deck |
| 9 | AR_012050 | Form I-821D (Consideration of Deferred Action for Childhood Arrivals) Supporting Statement |
| 9 | AR_012061 | Form I-821D (Consideration of Deferred Action for Childhood Arrivals) Notice of Action |
| 9 | AR_012063 | Form I-824 (Application for Action on an Approved Application) |
| 9 | AR_012069 | Form I-824 (Application for Action on an Approved) Instructions |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68       CIS No.: 2687-21       DHS Docket No.: USCIS-2021-0010

| 9 | AR_012078 | Form I-824 (Application for Action on an Approved) Instructions Table of Changes |
| 9 | AR_012082 | Form I-824 (Application for Action on an Approved Application) Supporting Statement |
| 9 | AR_012091 | Form I-824 (Application for Action on an Approved Application) Notice of Action |
| 9 | AR_012092 | Form I-829 (Petition by Investor to Remove Conditions on Permanent Resident Status) |
| 9 | AR_012103 | Form I-829 (Petition by Investor to Remove Conditions on Permanent Resident Status) Instructions |
| 9 | AR_012116 | Form I-829 (Petition by Investor to Remove Conditions on Permanent Resident Status) Instructions Table of Changes |
| 9 | AR_012120 | Form I-829 (Petition by Investor to Remove Conditions on Permanent Resident Status) Supporting Statement |
| 9 | AR_012129 | Form I-829 (Petition by Investor to Remove Conditions on Permanent Resident Status) Notice of Action |
| 9 | AR_012131 | Form I-854A (Inter-Agency Alien Witness and Informant Record) |
| 9 | AR_012139 | Form I-854B (Inter-Agency Alien Witness and Informant Adjustment of Status) |
| 9 | AR_012143 | Form I-854A/B (Inter-Agency Alien Witness and Informant Record and Adjustment of Status) Instructions |
| 9 | AR_012149 | Form I-854A/B (Inter-Agency Alien Witness and Informant Record and Adjustment of Status) Instructions Table of Changes |
| 9 | AR_012152 | Form I-854A/B (Inter-Agency Alien Witness and Informant Record and Adjustment of Status) Supporting Statement |
| 9 | AR_012160 | Form I-854A/B (Inter-Agency Alien Witness and Informant Record and Adjustment of Status) Notice of Action |
| 9 | AR_012162 | Form I-881 (Application for Suspension of Deportation or Special Rule Cancellation of Removal) |
| 9 | AR_012176 | Form I-881 (Application for Suspension of Deportation or Special Rule Cancellation of Removal) Instructions |
| 9 | AR_012188 | Form I-881 (Application for Suspension of Deportation or Special Rule Cancellation of Removal) Instructions Table of Changes |
| 9 | AR_012193 | Form I-881 (Application for Suspension of Deportation or Special Rule Cancellation of Removal) Supporting Statement |
| 9 | AR_012202 | Form I-881 (Application for Suspension of Deportation or Special Rule Cancellation of Removal) Notice of Action |
| 9 | AR_012204 | Form I-90 (Application to Replace Permanent Resident Card) |
| 9 | AR_012211 | Form I-90 (Application to Replace Permanent Resident Card) Instructions |
| 9 | AR_012222 | Form I-90 (Application to Replace Permanent Resident Card) Instructions Table of Changes |
| 9 | AR_012237 | Form I-90 (Application to Replace Permanent Resident Card) Screen Shots |
| 9 | AR_012279 | Form I-90 (Application to Replace Permanent Resident Card) Copy Deck |
| 9 | AR_012291 | Form I-90 (Application to Replace Permanent Resident Card) Supporting Statement |
| 9 | AR_012299 | Form I-90 (Application to Replace Permanent Resident Card) Notice of Action |
| 9 | AR_012301 | Form I-907 (Request for Premium Processing Service) |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 9 | AR_012308 | Form I-907 (Request for Premium Processing Service) Instructions |
|---|-----------|------------------------------------------------------------------|
| 9 | AR_012314 | Form I-907 (Request for Premium Processing Service) Instructions Table of Changes |
| 9 | AR_012320 | Form I-907 (Request for Premium Processing Service) Screen Shots |
| 9 | AR_012355 | Form I-907 (Request for Premium Processing Service) Copy Deck |
| 9 | AR_012365 | Form I-907 (Request for Premium Processing Service) Supporting Statement |
| 9 | AR_012374 | Form I-907 (Request for Premium Processing Service) Notice of Action |
| 9 | AR_012376 | Form I-910 (Application for Civil Surgeon Designation) |
| 9 | AR_012385 | Form I-910 (Application for Civil Surgeon Designation) Instructions |
| 9 | AR_012395 | Form I-910 (Application for Civil Surgeon Designation) Instructions Table of Changes |
| 9 | AR_012399 | Form I-910 (Application for Civil Surgeon Designation) Supporting Statement |
| 9 | AR_012407 | Form I-910 (Application for Civil Surgeon Designation) Notice of Action |
| 9 | AR_012409 | Form I-912 (Request for Fee Waiver) |
| 9 | AR_012417 | Form I-912 (Request for Fee Waiver) Table of Changes |
| 9 | AR_012431 | Form I-912 (Request for Fee Waiver) Instructions |
| 9 | AR_012443 | Form I-912 (Request for Fee Waiver) Instructions Table of Changes |
| 9 | AR_012471 | Form I-912 (Request for Fee Waiver) Supporting Statement |
| 9 | AR_012480 | Form I-912 (Request for Fee Waiver) Notice of Action |
| 9 | AR_012482 | Form I-914 (Application for T Nonimmigrant Status) |
| 9 | AR_012494 | Form I-914 (Application for T Nonimmigrant Status) Instructions |
| 9 | AR_012510 | Form I-914 (Application for T Nonimmigrant Status) Instructions Table of Changes |
| 9 | AR_012513 | Form I-914 Sup A (Supplement A, Application for Immediate Family Member of T-1 Recipient) |
| 9 | AR_012525 | Form I-914 Sup B (Supplement B, Declaration of Law Enforcement Officer for Victim of Trafficking in Persons |
| 9 | AR_012529 | Form I-914 Sup B (Supplement B, Declaration of Law Enforcement Officer for Victim of Trafficking in Persons) Instructions |
| 9 | AR_012534 | Form I-914 (Application for T Nonimmigrant Status) Supporting Statement |
| 9 | AR_012543 | Form I-914 (Application for T Nonimmigrant Status) Notice of Action |
| 9 | AR_012545 | Form I-918 (Petition for U Nonimmigrant Status) |
| 9 | AR_012556 | Form I-918 (Petition for U Nonimmigrant Status) Instructions |
| 9 | AR_012573 | Form I-918 (Petition for U Nonimmigrant Status) Instructions Table of Changes |
| 9 | AR_012576 | Form I-918 Sup A (Supplement A, Petition for Qualifying Family Member of U-1 Recipient) |
| 9 | AR_012588 | Form I-918 Sup B (Supplement B, U Nonimmigrant Status Certification) |
| 9 | AR_012593 | Form I-918 Sup B (Supplement B, U Nonimmigrant Status Certification) Instructions |
| 9 | AR_012599 | Form I-918 (Petition for U Nonimmigrant Status) Supporting Statement |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68        CIS No.: 2687-21        DHS Docket No.: USCIS-2021-0010

| | | |
|---|---|---|
| 9 | AR_012608 | Form I-918 (Petition for U Nonimmigrant Status) Notice of Action |
| 9 | AR_012610 | Form I-929 (Petition for Qualifying Family Member of a U-1 Nonimmigrant) |
| 9 | AR_012617 | Form I-929 (Petition for Qualifying Family Member of a U-1 Nonimmigrant) Instructions |
| 9 | AR_012622 | Form I-929 (Petition for Qualifying Family Member of a U-1 Nonimmigrant) Instructions Table of Changes |
| 9 | AR_012626 | Form I-929 (Petition for Qualifying Family Member of a U-1 Nonimmigrant) Supporting Statement |
| 9 | AR_012634 | Form I-929 (Petition for Qualifying Family Member of a U-1 Nonimmigrant) Notice of Action |
| 9 | AR_012636 | Form I-941 (Application for Entrepreneur Parole) |
| 9 | AR_012651 | Form I-941 (Application for Entrepreneur Parole) Table of Changes |
| 9 | AR_012675 | Form I-941 (Application for Entrepreneur Parole) Instructions |
| 9 | AR_012687 | Form I-941 (Application for Entrepreneur Parole) Instructions Table of Changes |
| 9 | AR_012717 | Form I-941 (Application for Entrepreneur Parole) Supporting Statement |
| 9 | AR_012726 | Form I-941 (Application for Entrepreneur Parole) Notice of Action |
| 9 | AR_012728 | Form I-956 (Application for Regional Center Designation) |
| 9 | AR_012740 | Form I-956 (Application for Regional Center Designation) Instructions |
| 9 | AR_012747 | Form I-956 (Application for Regional Center Designation) Instructions Table of Changes |
| 9 | AR_012751 | Form I-956F (Application for Approval of an Investment in a Commercial Enterprise) |
| 9 | AR_012768 | Form I-956F (Application for Approval of an Investment in a Commercial Enterprise) Instructions |
| 9 | AR_012777 | Form I-956F (Application for Approval of an Investment in a Commercial Enterprise) Instructions Table of Changes |
| 9 | AR_012782 | Form I-956G (Regional Center Annual Statement) |
| 9 | AR_012797 | Form I-956G (Regional Center Annual Statement) Instructions |
| 9 | AR_012805 | Form I-956G (Regional Center Annual Statement) Instructions Table of Changes |
| 9 | AR_012809 | Form I-956H (Bona Fides of Persons Involved with Regional Center Program) |
| 9 | AR_012819 | Form I-956H (Bona Fides of Persons Involved with Regional Center Program) Instructions |
| 9 | AR_012824 | Form I-956H (Bona Fides of Persons Involved with Regional Center Program) Instructions Table of Changes |
| 9 | AR_012828 | Form I-956K (Registration for Direct and Third-Party Promoters) |
| 9 | AR_012838 | Form I-956K (Registration for Direct and Third-Party Promoters) Instructions |
| 9 | AR_012843 | Form I-956K (Registration for Direct and Third-Party Promoters) Instructions Table of Changes |
| 9 | AR_012845 | Form I-956 (Application for Regional Center Designation) Supporting Statement |
| 9 | AR_012863 | Form I-956 (Application for Regional Center Designation) Notice of Action |
| 9 | AR_012865 | Form N-336 (Request for a Hearing on a Decision in Naturalization Proceedings Under Section 336) |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 9 | AR_012872 | Form N-336 (Request for a Hearing on a Decision in Naturalization Proceedings Under Section 336) Instructions |
|---|---|---|
| 9 | AR_012878 | Form N-336 (Request for a Hearing on a Decision in Naturalization Proceedings Under Section 336) Instructions Table of Changes |
| 9 | AR_012884 | Form N-336 (Request for a Hearing on a Decision in Naturalization Proceedings Under Section 336) Screen Shots |
| 9 | AR_012912 | Form N-336 (Request for a Hearing on a Decision in Naturalization Proceedings Under Section 336) Copy Deck |
| 9 | AR_012922 | Form N-336 (Request for a Hearing on a Decision in Naturalization Proceedings Under Section 336) Supporting Statement |
| 9 | AR_012930 | Form N-336 (Request for a Hearing on a Decision in Naturalization Proceedings Under Section 336) Notice of Action |
| 9 | AR_012932 | Form N-400 (Application for Naturalization) |
| 9 | AR_012946 | Form N-400 (Application for Naturalization) Table of Changes |
| 9 | AR_012947 | Form N-400 (Application for Naturalization) Instructions |
| 9 | AR_012977 | Form N-400 (Application for Naturalization) Instructions Table of Changes |
| 9 | AR_012986 | Form N-400 (Application for Naturalization) Screen Shots |
| 9 | AR_013102 | Form N-400 (Application for Naturalization) Copy Deck |
| 9 | AR_013128 | Form N-400 (Application for Naturalization) Supporting Statement |
| 9 | AR_013137 | Form N-400 (Application for Naturalization) Notice of Action |
| 9 | AR_013139 | Form N-470 (Application to Preserve Residence for Naturalization Purposes) |
| 9 | AR_013146 | Form N-470 (Application to Preserve Residence for Naturalization Purposes) Instructions |
| 9 | AR_013153 | Form N-470 (Application to Preserve Residence for Naturalization Purposes) Instructions Table of Changes |
| 9 | AR_013158 | Form N-470 (Application to Preserve Residence for Naturalization Purposes) Supporting Statement |
| 9 | AR_013166 | Form N-470 (Application to Preserve Residence for Naturalization Purposes) Notice of Action |
| 9 | AR_013168 | Form N-565 (Application for Replacement Naturalization/Citizenship Document) |
| 9 | AR_013177 | Form N-565 (Application for Replacement Naturalization/Citizenship Document) Instructions |
| 9 | AR_013184 | Form N-565 (Application for Replacement Naturalization/Citizenship Document) Instructions Table of Changes |
| 9 | AR_013188 | Form N-565 (Application for Replacement Naturalization/Citizenship Document) Screen Shots |
| 9 | AR_013220 | Form N-565 (Application for Replacement Naturalization/Citizenship Document) Copy Deck |
| 9 | AR_013232 | Form N-565 (Application for Replacement Naturalization/Citizenship Document) Supporting Statement |
| 9 | AR_013240 | Form N-565 (Application for Replacement Naturalization/Citizenship Document) Notice of Action |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| 9 | AR_013242 | Form N-600 (Application for Certificate of Citizenship) |
|---|---|---|
| 9 | AR_013257 | Form N-600 (Application for Certificate of Citizenship) Instructions |
| 9 | AR_013269 | Form N-600 (Application for Certificate of Citizenship) Instructions Table of Changes |
| 9 | AR_013274 | Form N-600 (Application for Certificate of Citizenship) Screen Shots |
| 9 | AR_013330 | Form N-600 (Application for Certificate of Citizenship) Copy Deck |
| 9 | AR_013347 | Form N-600 (Application for Certificate of Citizenship) Supporting Statement |
| 9 | AR_013355 | Form N-600 (Application for Certificate of Citizenship) Notice of Action |
| 9 | AR_013357 | Form N-600K (Application for Citizenship and Issuance of Certificate Under Section 322) |
| 9 | AR_013370 | Form N-600K (Application for Citizenship and Issuance of Certificate Under Section 322) Instructions |
| 9 | AR_013384 | Form N-600K (Application for Citizenship and Issuance of Certificate Under Section 322) Instructions Table of Changes |
| 9 | AR_013389 | Form N-600K (Application for Citizenship and Issuance of Certificate Under Section 322) Screen Shots |
| 9 | AR_013457 | Form N-600K (Application for Citizenship and Issuance of Certificate Under Section 322) Copy Deck |
| 9 | AR_013473 | Form N-600K (Application for Citizenship and Issuance of Certificate Under Section 322) Supporting Statement |
| 9 | AR_013481 | Form N-600K (Application for Citizenship and Issuance of Certificate Under Section 322) Notice of Action |
| 9 | AR_013483 | Form OMB-64 (H-1B Registration Tool) Copy Deck |
| 9 | AR_013492 | Form OMB-64 (H-1B Registration Tool) Supporting Statement |
| 9 | AR_013500 | Form OMB-64 (H-1B Registration Tool) Notice of Action |
| **Form Revisions – Proposed Rule** | | |
| Vol. | Bates No. | Title |
| ---- | ---- | A list of the form revision documents made available to the public for comment along with the Notice of Proposed Rulemaking is attached as **Appendix A**.<br><br>Each document has a unique identifier, for example, "USCIS-2021-0010-0039." The documents are publicly available on Regulations.gov. To view a document, go to the main docket page for the USCIS's fee rule (https://www.regulations.gov/docket/USCIS-2021-0010). Select the "**Docket Documents**" tab and search by the document's identifier. |
| **Public Comments on Proposed Rule** | | |
| Vol. | Bates No. | Title |
| ---- | ---- | A list of public comments submitted on the Proposed Rule is attached as **Appendix B**.<br><br>Each comment has a unique identifier, for example, "USCIS-2021-0010-0613." The comments are publicly available on Regulations.gov. To view a comment, go to the main docket page for the USCIS's fee rule (https://www.regulations.gov/docket/USCIS- |

Administrative Record Index
USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements
RIN: 1615-AC68      CIS No.: 2687-21      DHS Docket No.: USCIS-2021-0010

| | | |
|---|---|---|
| | | 2021-0010). Select the "**All Comments on Docket**" tab and search by the comment's identifier. |

| Acronyms Used in AR Index | |
|---|---|
| NPRM | Notice of Proposed Rulemaking |
| CBP | U.S. Customs and Border Protection |
| DHS | U.S. Department of Homeland Security |
| DOL | U.S. Department of Labor |
| DOS | U.S. Department of State |
| EO | Executive Order |
| EOIR | Executive Office for Immigration Review |
| ICE | U.S. Immigration and Customs Enforcement |
| OMB | Office of Management and Budget |
| UN | United Nations |
| PRM | Bureau of Population, Refugees and Migration |
| UNHCR | United Nations High Commissioner for Refugees |
| UNICEF | United Nations Children's Fund |
| USCIS | U.S. Citizenship and Immigration Services |
| USRAP | United States Refugee Admissions Program |
| WH | The White House |
| HCCH | Hague Conference on Private International Law |

Appendix A

| Form Revisions – Proposed Rule | | | | | |
|---|---|---|---|---|---|
| Title | Document Type | Document Type | Document Subtype | Status | Received Date |
| USCIS-2021-0010-0034 | Form I-90 Fee Rule NPRM screen shots 10142022 | SUPPORTING & RELATED MATERIALS | Statement (Supporting and Related Material) | Posted | 1/5/2023 |
| USCIS-2021-0010-0035 | Form I-130 Fee Rule NPRM screen shots 10142022 | SUPPORTING & RELATED MATERIALS | Statement (Supporting and Related Material) | Posted | 1/5/2023 |
| USCIS-2021-0010-0036 | I-90 - TOC copy decks for all online filing products - Fee Rule NPRM 10142022 | SUPPORTING & RELATED MATERIALS | Statement (Supporting and Related Material) | Posted | 1/5/2023 |
| USCIS-2021-0010-0037 | I90-010-FRM-FeeRule-OMBReview-NPRM-11012022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0038 | I90-010-INS-FeeRule-OMBReview-NPRM-110122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0039 | I90-010-INS-TOC-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0040 | I102-010-FRM-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0041 | I102-010-INS-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0042 | I102-010-INS-TOC-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0043 | I129-030-FRM-FeeRule-OMBReview-NPRM-11142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0044 | I129-030-FRM-TOC-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0045 | I129-030-INS-FeeRule-OMBReview-NPRM-11142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0046 | I129-030-INS-TOC-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0047 | I129CW-021-INS-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0048 | I129CW-021-INS-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0049 | I129CW-021-INS-TOC-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0050 | I129CWR-021-FRM-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0051 | I129CWR-021-INS-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0052 | I129CWR-021-INS-TOC-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0053 | I129F-008-FRM-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0054 | I129F-008-INS-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0055 | I129F-008-INS-TOC-FeeRule-OMBReview-NPRM-07062022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0056 | I129S-007-FRM-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0057 | I129S-007-FRM-TOC-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0058 | I129S-007-INS-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0059 | I129S-007-INS-TOC-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0060 | I-130 - TOC copy decks for all online filing products - Fee Rule NPRM 10142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0061 | I130-012-FRM-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0062 | I130-012-INS-TOC-FeeRule-OMBRule-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0063 | I130A-012-FRM-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0064 | I130A-012-INS-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0065 | G1041-008-FRM-FeeRule-OMBReview-NPRM-08162022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0066 | G1041-008-INS-FeeRule-OMBReview-NPRM-08162022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0067 | G1041-008-INS-TOC-FeeRule-OMBReview-NPRM-08162022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0068 | G1041A-008-FRM-FeeRule-OMBReview-NPRM-08162022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0069 | G1041A-008-FRM-TOC-FeeRule-OMBReview-NPRM-08162022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0070 | G1041A-008-INS-FeeRule-OMBReview-NPRM-08162022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0071 | G1041A-008-INS-TOC-FeeRule-OMBReview-NPRM-08162022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0072 | G1566-002-FRM-FeeRule-OMBReview-NPRM-08012022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0073 | G1566-002-INS-FeeRule-OMBReview-NPRM-08012022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0074 | G1566-002-INS-TOC-FeeRule-OMBReview-NPRM-08012022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0075 | H-1B Registration Tool Fee Rule NPRM screen shots | SUPPORTING & RELATED MATERIALS | Statement (Supporting and Related Material) | Posted | 1/5/2023 |
| USCIS-2021-0010-0076 | H1BRegistrationTool_ TOC copy decks - Fee Rule NPRM | SUPPORTING & RELATED MATERIALS | Statement (Supporting and Related Material) | Posted | 1/5/2023 |

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0077 | Form I-539 Fee Rule NPRM screen shots 10142022 | SUPPORTING & RELATED MATERIALS | Statement (Supporting and Related Material) | Posted | 1/5/2023 |
| USCIS-2021-0010-0078 | I140-015-FRM-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0079 | I140-015-INS-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0080 | I140-015-INS-TOC-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0081 | I191-011-FRM-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0082 | I191-011-INS-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0083 | I191-011-INS-TOC-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0084 | I192-012-FRM-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0085 | I192-012-INS-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0086 | I192-012-INS-TOC-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0087 | I212-013-FRM-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0088 | I212-013-INS-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0089 | I212-013-INS-TOC-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0090 | I290B-014-FRM-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0091 | I290B-014-INS-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0092 | I290B-014-INS-TOC-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0093 | I360-014-FRM-FeeRule-OMBReview-NPRM-11222022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0094 | I360-014-INS-FeeRule-OMBReview-NPRM-11222022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0095 | I360-014-INS-TOC-FeeRule-OMBReview-NPRM-07212022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0096 | I485-027-FRM-FeeRule-OMBReview-NPRM-12272022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0097 | I485-027-INS-FeeRule-OMBReview-NPRM-12272022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0098 | I485-027-INS-TOC-FeeRule-OMBReview-NPRM-12272022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0099 | I485SupA-027-FRM-FeeRule-OMBReview-NPRM-12272022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0100 | I485SupA-027-INS-FeeRule-OMBReview-NPRM-12272022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0101 | I-485SupA-027-INS-TOC-FeeRule-OMBReview-NPRM-12272022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0102 | I485SupJ-027-FRM-FeeRule-OMBReview-NPRM-12272022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0103 | I485SupJ-027-INS-FeeRule-OMBReview-NPRM-12272022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0104 | I485SupJ-027-INS-TOC-FeeRule-OMBReview-NPRM-12272022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0105 | I-539 - TOC copy decks for all online filing products - Fee Rule NPRM 10142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0106 | I539-024-FRM-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0107 | I539-024-INS-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0108 | I539-024-INS-TOC-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0109 | I539A-024-FRM-FeeRule-OMBReview-NPRM-12072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0110 | I539A-024-INS-FeeRule-OMBReview-NPRM-12072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0111 | I566-008-FRM-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0112 | I566-008-INS-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0113 | I566-008-INS-TOC-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0114 | I600(A)-Supp1-012-FRM-FeeRule-OMBReview-NPRM-09062022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0115 | I600(A)-Supp2-012-FRM-FeeRule-OMBReview-NPRM-09062022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0116 | I600(A)-Supp3-012-FRM-FeeRule-OMBReview-NPRM-09062022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0117 | I600-012-FRM-FeeRule-OMBReview-NPRM-09062022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0118 | I600-012-FRM-TOC-FeeRule-OMBReview-NPRM-09062022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0119 | I600-012-INS-FeeRule-OMBReview-NPRM-09062022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0120 | I600-012-INS-TOC-FeeRule-OMBReview-NPRM-09062022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0121 | I600A-012-FRM-FeeRule-OMBReview-NPRM-09062022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0122 | I600A-012-INS-FeeRule-OMBReview-NPRM-09062022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0123 | I600A-012-INS-TOC-FeeRule-OMBReview-NPRM-09062022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0124 | I601-016-FRM-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0125 | I601-016-INS-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0126 | I-601-016-INS-TOC-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0127 | I601A-012-INS-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0128 | I601A-012-INS-TOC-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0129 | I602-005-FRM-FeeRule-OMBReview-NPRM-08092022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0130 | I602-005-INS-FeeRule-OMBReview-NPRM-08092022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0131 | I602-005-INS-TOC-FeeRule-OMBreview-NPRM-08092022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0132 | I612-012-FRM-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0133 | I612-012-INS-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0134 | I612-012-INS-TOC-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0135 | I690-010-FRM-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0136 | I690-010-INS-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0137 | I690-010-INS-TOC-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0138 | I690-Sup1-010-FRM-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0139 | I698-009-FRM-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0140 | I698-009-INS-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0141 | I698-009-INS-TOC-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0142 | I751-009-FRM-FeeRule-OMBReview-NPRM-08172022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0143 | I751-009-INS-FeeRule-OMBReview-NPRM-08172022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0144 | I751-009-INS-TOC-FeeRule-OMBReview-NPRM-08172022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0145 | I765V-007-FRM-OMBReview-NPRM-07282022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0146 | I765V-007-INS-OMBReview-NPRM-07282022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0147 | I765V-007-INS-TOC-OMBReview-NPRM-07282022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0148 | I817-010-FRM-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0149 | I817-010-INS-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0150 | I817-010-INS-TOC-FeeRule-OMBReview-NPRM-07082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0151 | I824-011-FRM-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0152 | I824-011-INS-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0153 | I824-011-INS-TOC-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0154 | I881-010-FRM-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0155 | I881-010-INS-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0156 | I881-010-INS-TOC-Fee Rule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0157 | I907-017-FRM-FeeRule-OMBReview-NPRM-11142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0158 | I907-017-INS-FeeRule-OMBReview-NPRM-11142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0159 | I907-017-INS-TOC-FeeRule-OMBReview-NPRM-07132022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0160 | I910-008-FRM-FeeRule-OMBReview-NPRM-11082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0161 | I910-008-INS-FeeRule-OMBReview-NPRM-11082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0162 | I910-008-INS-TOC-FeeRule-OMBReview-NPRM-11082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0163 | I-912-017-FRM-FeeRule-OMBReview-NPRM-07112022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0164 | I-912-017-FRM-TOC-FeeRule-OMBReview-NPRM-07112022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0165 | I-912-017-INS-FeeRule-OMBReview-NPRM-07112022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0166 | I-912-017-INS-TOC-FeeRule-OMBReview-NPRM-07112022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0167 | I914-010-FRM-FeeRule-OMBReview-NPRM-07132022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0168 | I914-010-INS-FeeRule-OMBReview-NPRM-07132022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0169 | I914-010-INS-TOC-FeeRule-OMBReview-NPRM-07132022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0170 | I914SupA-010-FRM-FeeRule-OMBReview-NPRM-07132022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0171 | I914SupB-010-FRM-FeeRule-OMBReview-NPRM-07132022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0010-0172 | I945uppB-010-INS-FeeRule-OMBReview-NPRM-07132022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0173 | I918 and SuppA-010-INS-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0174 | I918 and SuppA-010-INS-TOC-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0175 | I918-010-FRM-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0176 | I918uppA-010-FRM-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0177 | I918Suppb-010-FRM-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0178 | I918SuppB-010-INS-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0179 | I929-011-FRM-FeeRule-OMBReview-NPRM-07112022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0180 | I929-011-INS-FeeRule-OMBReview-NPRM-07112022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0181 | I929-011-INS-TOC-FeeRule-OMBReview-NPRM-07112022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0182 | I941-007-FRM-FeeRule-OMBReview-NPRM-07272022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0183 | I941-007-INS-FeeRule-OMBReview-NPRM-07272022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0184 | I941-007-INS-TOC-FeeRule-OMBReview-NPRM-07272022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0185 | Form I-821 Fee Rule NPRM screen shots (Initial TPS w Concurrent I-765) 10142022 | SUPPORTING & RELATED MATERIALS | Statement (Supporting and Related Material) | Posted | 1/5/2023 |
| USCIS-2021-0010-0186 | Form I-821 Fee Rule NPRM screen shots (Standalone Initial TPS) 10142022 | SUPPORTING & RELATED MATERIALS | Statement (Supporting and Related Material) | Posted | 1/5/2023 |
| USCIS-2021-0010-0187 | I-821 - TOC copy decks for all online filing products - Fee Rule NPRM 10142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0188 | I821-012-FRM-FeeRule-OMBReview-NPRM-08092022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0189 | I821-012-INS-FeeRule-OMBReview-NPRM-08092022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0190 | I821-012-INS-TOC-FeeRule-OMBReview-NPRM-08092022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0191 | Form N-336 Fee Rule NPRM screen shots 10142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0192 | Form N-400 Fee Rule NPRM screen shots 10142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0193 | N-336 - TOC copy decks for all online filing products - Fee Rule NPRM 10142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0194 | N336-011-FRM-FeeRule-OMBReview-NPRM-07112022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0195 | N336-011-INS-FeeRule-OMBReview-NPRM-07112022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0196 | N336-011-INS-TOC-FeeRule-OMBReview-NPRM-07112022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0197 | N-400 - TOC copy decks for all online filing products - Fee Rule NPRM 10142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0198 | N400-013-FRM-FeeRule-OMBReview-NPRM-11082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0199 | N400-013-INS-FeeRule-OMBReview-NPRM-11082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0200 | N-400-013-INS-TOC-FeeRule-OMBReview-NPRM-11022022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0201 | Form N-565 Fee Rule NPRM screen shots 10142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0202 | Form N-600 Fee Rule NPRM screen shots 10142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0203 | Form N-600K Fee Rule NPRM screen shots 10142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0204 | N470-009-FRM-FeeRule-OMBReview-NPRM-11082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0205 | N470-009-INS-FeeRule-OMBReview-NPRM-11082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0206 | N470-009-INS-TOC-OMBReview-NPRM-07112022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0207 | N-565 - TOC copy decks for all online filing products - Fee Rule NPRM 10142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0208 | N565-012-FRM-OMBReview-NPRM-07112022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0209 | N565-012-INS-OMBReview-NPRM-07112022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0210 | N565-012-INS-TOC-FeeRule-OMBReview-NPRM-07112022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0211 | N-600 - TOC copy decks for all online filing products - Fee Rule NPRM 10142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0212 | N600-011-FRM-OMBReview-NPRM-10202022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0213 | N600-011-INS-OMBReview-NPRM-10202022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0214 | N600-011-INS-TOC-OMBReview-NPRM-10202022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0215 | N-600K - TOC copy decks for all online filing products - Fee Rule NPRM 10142022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0216 | N600K-009-FRM-OMBReview-NPRM-11082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0217 | N600K-009-INS-OMBReview-NPRM-11082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0218 | N600K-009-INS-TOC-Fee Rule-OMBReview-NPRM-11082022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0219 | I131-022-INS-TOC-FeeRule-OMBReview-NPRM-112122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0220 | I131-FRM-FeeRule-OMBReview-NPRM-12212022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0221 | I131-INS-FeeRule-OMBReview-NPRM-12212022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0222 | I765-038-FRM-FeeRule-OMBReview-NPRM-11282022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0223 | I765-038-INS-FeeRule-OMBReview-NPRM-11282022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0224 | I765-038-INS-TOC-FeeRule-OMBReview-NPRM-11282022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0225 | I-765-038-REV-ScreenShots-Fee Rule | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0226 | I765WS-038-FRM-FeeRule-OMBReview-NPRM-11282022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0227 | I-821D Online Filing Screenshots v1.07 Fee Rule NPRM | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0228 | I821D-013-FRM-FeeRule-OMBReview-NPRM-12212022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0229 | I821D-013-INS-FeeRule-OMBReview-NPRM-12212022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0230 | I821D-013-INS-TOC-FeeRule-OMBReview-NPRM-11222022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0231 | G1055-INS-FeeRule-OMBReview-NPRM-12292022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0232 | I601A-012-FRM-FeeRule-OMBReview-NPRM-07122022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/5/2023 |
| USCIS-2021-0010-0323 | I131A-010-FRM-FeeRule-OMBReview-NPRM-11102022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/6/2023 |
| USCIS-2021-0010-0324 | I131A-010-INS-FeeRule-OMBReview-NPRM-11102022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/6/2023 |
| USCIS-2021-0010-0325 | I131A-010-INS-TOC-FeeRule-OMBReview-NPRM-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/6/2023 |
| USCIS-2021-0010-0326 | I129CW-021-FRM-FeeRule-OMBReview-07072022 | SUPPORTING & RELATED MATERIALS | Form | Posted | 1/6/2023 |

Appendix B

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requrements

| Document ID | Title | Document Type | Comment On Doc ID | Status | Received Date |
|---|---|---|---|---|---|
| USCIS-2021-0010-0002 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0003 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0004 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0005 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0006 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0007 | Comment Submitted by DILEEP KUMAR PENMETSA | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0008 | Comment Submitted by Liren Yin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0009 | Comment Submitted by Luna Nova | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0010 | Comment Submitted by Laura Deponte | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0011 | Comment Submitted by Srinivas Yarabolu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0012 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0013 | Comment Submitted by Angela Rzonca | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0014 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0015 | Comment Submitted by Eric Adams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0016 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0017 | Comment Submitted by Yanling Chu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0018 | Unrelated Comment Submitted by AMS | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0019 | Comment Submitted by Hendrik van Pelt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0020 | Comment Submitted by Aristides Carral | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0021 | Comment Submitted by Hongde Wang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0022 | Comment Submitted by Jincheng Wang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0023 | Comment Submitted by RENE MELENDEZ | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0024 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0025 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0026 | Comment Submitted by L B | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0239 | Comment Submitted by Jeff Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0240 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0241 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0242 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0243 | Comment Submitted by Jason tian | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0244 | Comment Submitted by Robert Gilbert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0245 | Comment Submitted by A R | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0246 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0247 | Comment Submitted by A A | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0248 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0249 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0250 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0251 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0252 | Comment Submitted by Tong Zou | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0253 | Comment Submitted by Rosy Gao | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0254 | Comment Submitted by DI ZUO | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0255 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0256 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0257 | Comment Submitted by Esmirna Salinas Cruceno | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0258 | Comment Submitted by Karina Peralta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0259 | Comment Submitted by Billy  Malherbe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0260 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0261 | Comment Submitted by Kun Zhu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0262 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/04/2023 |
| USCIS-2021-0010-0263 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0264 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0265 | Comment Submitted by ABDOUL-AZIZ ASSOUMANE | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0266 | Comment Submitted by Shuntong Lei | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0267 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0268 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0269 | Comment Submitted by Adam J | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0270 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0271 | Comment Submitted by Elizabeth Korves | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0272 | Comment Submitted by Senthil Sakthi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0273 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0274 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0275 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0276 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0277 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0278 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0279 | Comment Submitted by Kathryn Harrison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0280 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0281 | Comment Submitted by Andrea Provins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0282 | Comment Submitted by Suraj Kute | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0283 | Comment Submitted by Angelica Mendoza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0284 | Comment Submitted by Gretchen Costello | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0285 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0286 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0287 | Comment Submitted by Marisha Kashyap | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0288 | Comment Submitted by Michael  Niyibizi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0289 | Comment Submitted by Colby Tinney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0290 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0291 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0292 | Comment Submitted by Carl S | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0293 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0294 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0295 | Comment Submitted by Kassidy Dean | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0296 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0297 | Comment Submitted by Prakas BRaju | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0298 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0299 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0300 | Comment Submitted by SmallBusinessOwner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0301 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0302 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0303 | Comment Submitted by Rui Zeng | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0304 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0305 | Comment Submitted by Utav Goyal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0306 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0307 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0308 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0309 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/05/2023 |
| USCIS-2021-0010-0310 | Comment Submitted by Jun Ding | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0311 | Comment Submitted by USCIS DOES NOT SUPPORT LEGAL | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0312 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0313 | Comment Submitted by Rui Zeng | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0314 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0315 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0316 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0317 | Comment Submitted by John Wayne | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0318 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0319 | Comment Submitted by Jose Latour | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0320 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0321 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0322 | Comment Submitted by Fatima Gamez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0328 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0329 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0330 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0331 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0332 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0333 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0334 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0335 | Comment Submitted by Amit P | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0336 | Comment Submitted by Peg Spindler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0337 | Comment Submitted by Yiliang Li | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0338 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0339 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0340 | Comment Submitted by BEUMER Corp. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0341 | Comment Submitted by Rogoberto Terrazas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0342 | Comment Submitted by Grace Lundergan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0343 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0344 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0345 | Comment Submitted by Vanessa Carmona | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0346 | Comment Submitted by Zachary Willette | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0347 | Comment Submitted by Yacheng yi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0348 | Comment Submitted by Jason Miao | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0349 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/06/2023 |
| USCIS-2021-0010-0350 | Comment Submitted by Xiaodong Dai | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0351 | Comment Submitted by Blake C | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0352 | Comment Submitted by Sanjay Rao | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0353 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0354 | Comment Submitted by Sunil Kumar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0355 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0356 | Comment Submitted by Irene Newhouse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0357 | Comment Submitted by Irene Newhouse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0358 | Comment Submitted by Matt Bonness | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0359 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0360 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0361 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0362 | Comment Submitted by Andrew Gehrig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0363 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0364 | Comment Submitted by Amadou Dia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0365 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/07/2023 |
| USCIS-2021-0010-0366 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0367 | Incomplete Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0368 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0369 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0370 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0371 | Comment Submitted by Alexia Diaz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0372 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0373 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0374 | Comment Submitted by Kimberly Lucas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0375 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0376 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0377 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0378 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0379 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0380 | Comment Submitted by Desa Lindsey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0381 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0382 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/08/2023 |
| USCIS-2021-0010-0383 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0384 | Comment Submitted by Ankit Chandra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0385 | Comment Submitted by Seth Howes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0386 | Comment Submitted by Ben Warner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0387 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0388 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0389 | Comment Submitted by Jacob Calderwood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0390 | Comment Submitted by Jacob Calderwood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0391 | Comment Submitted by Harini Parthasarathy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0392 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0393 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0394 | Comment Submitted by DMT Law Firm PC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0395 | Mass Mail Campaign 1: Comment Submitted by David Telfer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0396 | MM1 Comment Submitted by Emma Roberts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0397 | MM1 Comment Submitted by Rebeca Sanchez-Roig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0398 | Comment Submitted by Carin  Ricci Pereira | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0399 | Comment Submitted by Rebecca Park | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0400 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0401 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0402 | MM1 Comment Submitted by Lisa Palter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0403 | Comment Submitted by Fariba Faiz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0404 | Comment Submitted by Law Office of Julia Lamanna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0405 | MM1 Comment Submitted by Victoria Shelegina | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0406 | Comment Submitted by Mary Sauve | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0407 | MM1 Comment Submitted by Law Offices of Ursula Trimming, Esq. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0408 | Comment Submitted by Frank Strauss | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0409 | Comment Submitted by Kevin Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0410 | Comment Submitted by Erik Morales | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0411 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0413 | Comment Submitted by D C | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0414 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0415 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/09/2023 |
| USCIS-2021-0010-0416 | MM1 Comment Submitted by Law Office of Emily Singer Hurvitz, PC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0417 | Comment Submitted by N K | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0418 | Comment Submitted by Carole  Gehrig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0419 | Comment Submitted by Enrico Caruso | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0420 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0421 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0422 | Comment Submitted by Dagher Khraizat Immigration Law Group | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0423 | Unrelated Comment Submitted by Amy Chin-Lai | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0424 | Comment Submitted by Denise McGettrick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0425 | Comment Submitted by Sound Ways Inc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0426 | Comment Submitted by April Harris | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0427 | Comment Submitted by Lauren DeBellis Aviv | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0428 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0429 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0430 | Comment Submitted by Legal EB Immigrant | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0431 | Comment Submitted by Kitch Law Firm | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0432 | MM1 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0433 | MM1 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0434 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0435 | Comment Submitted by Mauricio Alves | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0436 | Comment Submitted by Jing Yao | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0437 | Comment Submitted by Gregory Langbehn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0438 | Comment Submitted by Aryan S | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0439 | Comment Submitted by Maylin Portell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0440 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0441 | Comment Submitted by Saikat Das | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0442 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0443 | Comment Submitted by Larissa Ricci Pereira | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0444 | Comment Submitted by Larissa Ricci Pereira | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0445 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0446 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0447 | Comment Submitted by Alexander Webster | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0448 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/10/2023 |
| USCIS-2021-0010-0449 | Comment Submitted by Sushit Poudyal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0450 | Comment Submitted by Farid Ben Amor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0451 | Comment Submitted by Loranny Lora | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0452 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0453 | Comment Submitted by Tracey M | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0454 | Comment Submitted by Stacy Uche | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0455 | Comment Submitted by Vivek Muthu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0456 | Comment Submitted by Lynne Feldman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0457 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0458 | Comment Submitted by Nancy Flores | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0459 | Comment Submitted by Solimar Santos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0460 | Comment Submitted by Andrea Walton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0461 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0462 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0463 | Unrelated Comment Submitted by SHAHID AHAMAD | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-0464 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-0465 | Comment Submitted by Thomas Fulghum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0466 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0467 | Comment Submitted by Carlina Green | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0468 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0469 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0470 | Comment Submitted by Veronica Lakuriqi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0471 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0472 | Incomplete Comment Submitted by Aftab Khan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0473 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0474 | Comment Submitted by Julie C. Hancock, Your Virtual Advocate | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0475 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0476 | Comment Submitted by siddhartha penugonda | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0477 | Comment Submitted by Cathleen McCarthy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0478 | Comment Submitted by Seattle Opera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0479 | Comment Submitted by Ying Liu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0480 | Comment Submitted by Carlina Green | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0481 | Comment Submitted by Dat Le | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0482 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0483 | Comment Submitted by H Bellinger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0484 | Comment Submitted by Tushar P | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/11/2023 |
| USCIS-2021-0010-0485 | Comment Submitted by Nancy Flores | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0486 | Duplicate Comment Submitted by Nancy Flores | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0487 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0488 | Comment Submitted by Silvia Huth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0489 | Comment Submitted by jordyne krumroy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0490 | Comment Submitted by Jacqueline Record | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0491 | Comment Submitted by Santanna Law Offices | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0492 | Comment Submitted by Francesca Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0493 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0494 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0495 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0496 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0497 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0498 | Comment Submitted by Phyllis Fernlund | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0499 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0500 | Comment Submitted by Kothari Law LLLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0501 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0502 | Comment Submitted by Loren Locke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0503 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0504 | MM2 Comment Submitted by Veronica  Ortega | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0505 | MM2 Comment Submitted by Kory Northrop | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0506 | MM2 Comment Submitted by Wilma Ingram | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0507 | MM2 Comment Submitted by Tammy Lettieri | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0508 | MM2 Comment Submitted by Miriam Abaya | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0509 | MM2 Comment Submitted by Li Weaver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0510 | MM2 Comment Submitted by Alex Pulido | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0511 | MM2 Comment Submitted by Cristian  Solano-Córdova | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0512 | MM2 Comment Submitted by Sarah Mesick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0513 | MM2 Comment Submitted by Pierre Uwimana | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0514 | MM2 Comment Submitted by Stephen Lightle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0515 | MM2 Comment Submitted by Oswaldo Paoletti | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0516 | MM2 Comment Submitted by Jesus Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0517 | MM2 Comment Submitted by Dalia Gonzalez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0518 | MM2 Comment Submitted by Thai Le | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0519 | MM2 Comment Submitted by Lakshmi Mosquera Herrera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0520 | MM2 Comment Submitted by Inhe Choi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0521 | MM2 Comment Submitted by Adam Gaya | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0522 | MM2 Comment Submitted by Maria Villalobos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0523 | MM2 Comment Submitted by Gustavo Gasca Gomez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0524 | MM2 Comment Submitted by Stephanie Teatro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0525 | Comment Submitted by Bettina Mok | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0526 | MM2 Comment Submitted by Khara Timsina | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0527 | Comment Submitted by Vince Patton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0528 | MM2 Comment Submitted by Sarah Robinson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0529 | Comment Submitted by Amy agbayani | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0530 | MM2 Comment Submitted by Patricia  Friesen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0531 | Comment Submitted by Ed Cochran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/12/2023 |
| USCIS-2021-0010-0532 | Comment Submitted by Lauren Berkowitz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0533 | Comment Submitted by GinaMaria Opalescent | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0534 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0535 | Comment Submitted by The Quarry Limited | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0536 | Comment Submitted by Desmond  A | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0537 | Unrelated Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0538 | Comment Submitted by Leann Griffin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0539 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0540 | MM2 Comment Submitted by Laila Martin Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0541 | MM2 Comment Submitted by Amihan David | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0542 | Comment Submitted by Chelsea Heisler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0543 | Comment Submitted by Winki Chan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0544 | MM2 Comment Submitted by Lisbet Leiva Sanchez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0545 | MM2 Comment Submitted by Maricela Gutierrez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0546 | Comment Submitted by Lourdes  Medina | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0547 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0548 | Comment Submitted by GARY RICHARDSON | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0549 | Comment Submitted by Robert Rosencrans | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0550 | Comment Submitted by Elizabeth Leider | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0551 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0552 | Comment Submitted by Leider Horticultural Co., Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0553 | Comment Submitted by Bennett Orchards LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0554 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0555 | Comment Submitted by Alan  Riley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0556 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0557 | Duplicate Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0558 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0559 | Comment Submitted by Joel Goodloe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0560 | Comment Submitted by Eleanor Rice | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0561 | Comment Submitted by Maurice Goldman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0562 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0563 | Comment Submitted by Five Seasons Landscape Management | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0564 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0565 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0566 | Comment Submitted by The Espejo Organization for the Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0567 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0568 | Comment Submitted by Matt McL | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0569 | Duplicate Comment Submitted by Matt McL | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0570 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0571 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0572 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0573 | Comment Submitted by DiSanto & DiSanto, PLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0574 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0575 | Comment Submitted by Mouhamadou Sow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0576 | Comment Submitted by Lujia Zhang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0577 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0578 | Incomplete Comment Submitted by Dtf | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0579 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0580 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0581 | Comment Submitted by Jeynaba Dia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0582 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0583 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0584 | Comment Submitted by Saad Lardi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0585 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/13/2023 |
| USCIS-2021-0010-0586 | Comment Submitted by Paula Joachin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0587 | MM2 Comment Submitted by Ivette Chaidez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0588 | Comment Submitted by Alondra Marroquín | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0589 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0590 | Comment Submitted by fabian egger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0591 | Comment Submitted by Jonah Sinclair | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0592 | MM2 Comment Submitted by Christian Espinoza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0593 | MM2 Comment Submitted by Alvin Dharmawan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0594 | MM2 Comment Submitted by Jodi Nehring | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0595 | Comment Submitted by An Kharitonova | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0596 | MM2 Comment Submitted by Kevin Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0597 | Comment Submitted by Moctar Ba | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0598 | Comment Submitted by FATIMATA  Ba | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0599 | MM2 Comment Submitted by Victoria  Escorza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0600 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0601 | Comment Submitted by Joe Zhang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0602 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0603 | Comment Submitted by Thierno  Sy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0604 | Comment Submitted by Teresa Zhang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0605 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/15/2023 |
| USCIS-2021-0010-0606 | Comment Submitted by Flor Carbajal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/15/2023 |
| USCIS-2021-0010-0607 | Comment Submitted by Kimberlee Marie Interiors | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/15/2023 |
| USCIS-2021-0010-0608 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/15/2023 |
| USCIS-2021-0010-0609 | Duplicate Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/15/2023 |
| USCIS-2021-0010-0610 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/15/2023 |
| USCIS-2021-0010-0611 | Comment Submitted by Fatima Grajeda | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/15/2023 |
| USCIS-2021-0010-0612 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/16/2023 |
| USCIS-2021-0010-0613 | Comment Submitted by Maria Redondo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/16/2023 |
| USCIS-2021-0010-0614 | Incomplete Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/16/2023 |
| USCIS-2021-0010-0615 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/16/2023 |
| USCIS-2021-0010-0616 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/16/2023 |
| USCIS-2021-0010-0617 | Comment Submitted by MUHAMMAD RASHID | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/16/2023 |
| USCIS-2021-0010-0618 | Comment Submitted by Blooms & Berries Farm Market | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/16/2023 |
| USCIS-2021-0010-0619 | Comment Submitted by Catherine Floyd | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/16/2023 |
| USCIS-2021-0010-0620 | Comment Submitted by Stephanie  Nauta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/16/2023 |
| USCIS-2021-0010-0621 | Comment Submitted by Presbyterian Church | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/16/2023 |
| USCIS-2021-0010-0622 | MM2 Comment Submitted by Pamela Mercado Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/16/2023 |
| USCIS-2021-0010-0623 | Comment Submitted by Bocar Lo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/16/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0624 | MM2 Comment Submitted by Set HR | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0625 | MM2 Comment Submitted by George Miguel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0626 | Comment Submitted by Siddharth sheshadri | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0627 | MM2 Comment Submitted by Josue Guillen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0628 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0629 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0630 | MM3 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0631 | MM3 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0632 | MM3 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/14/2023 |
| USCIS-2021-0010-0633 | Comment Submitted by Tomas Lucero | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0634 | MM2 Comment Submitted by Anu Joshi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0635 | Comment Submitted by Kevin Wilhelmi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0636 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0637 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0638 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0639 | MM2 Comment Submitted by Erin Socha | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0640 | Comment Submitted by The Source Models LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0641 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0642 | MM2 Comment Submitted by Anthony Ng | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0643 | MM2 Comment Submitted by Yuna Oh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0644 | MM2 Comment Submitted by Nur Rachma | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0645 | MM2 Comment Submitted by Yesenia Baldivia Zarate | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0646 | Comment Submitted by RL LANDSCAPE AND DESIGN INC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0647 | Comment Submitted by Ellie Mosko | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0648 | Comment Submitted by Heart Mountain Wyoming Foundation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0649 | Comment Submitted by MATTHEW SPAULDING | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0650 | MM2 Comment Submitted by esther jeon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0651 | Comment Submitted by Ruth Moore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0652 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0653 | MM2 Comment Submitted by Reena Ramos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0654 | Comment Submitted by Lindsay Wersebe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0655 | MM2 Comment Submitted by Madeline Svengsouk | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0656 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0657 | MM2 Comment Submitted by Christopher Koehler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0658 | Comment Submitted by Chelsea Lafferty | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0659 | Comment Submitted by David Asser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0660 | Comment Submitted by Alexandra Busque | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/17/2023 |
| USCIS-2021-0010-0661 | Comment Submitted by Ms B | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0662 | Comment Submitted by Sofia Campos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0663 | MM2 Comment Submitted by Nur Kaalim | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0664 | MM2 Comment Submitted by Margarita Dutton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0665 | Comment Submitted by Gregory George | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0666 | Comment Submitted by Tim Lozynyc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0667 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0668 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0669 | Comment Submitted by Paola Rodelas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0670 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0671 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0672 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0673 | MM2 Comment Submitted by Clifton Wigtil | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0674 | Comment Submitted by T PT | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0675 | MM2 Comment Submitted by Michelle Andrews | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0676 | MM2 Comment Submitted by Meredith Richardson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0677 | MM2 Comment Submitted by Alex Kennedy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0678 | MM2 Comment Submitted by Allison Cava | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0679 | MM2 Comment Submitted by Gloria Vásquez Hernandez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0680 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0681 | MM2 Comment Submitted by Wendy Schlotterbeck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0682 | MM2 Comment Submitted by Isabel Castillo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0683 | MM2 Comment Submitted by D'Andrea Lattier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0684 | MM2 Comment Submitted by JuanDavid Garza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0685 | Comment Submitted by Timothy Hardin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0686 | MM2 Comment Submitted by Fiore Gorvetzian | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0687 | MM2 Comment Submitted by Timothy Halligan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0688 | Comment Submitted by Just Neighbors | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0689 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0690 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0691 | MM2 Comment Submitted by Anne Cho | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0692 | MM2 Comment Submitted by Moises Lara | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0693 | MM2 Comment Submitted by Elizabeth Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0694 | MM2 Comment Submitted by Bianca Carr | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0695 | MM2 Comment Submitted by lakin easterling | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0696 | MM2 Comment Submitted by Wendy Pantoja | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0697 | MM2 Comment Submitted by Sabriena Duvall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0698 | MM2 Comment Submitted by Julie Robinson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0699 | MM2 Comment Submitted by Minerva Zamarripa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0700 | MM2 Comment Submitted by Paola Cervantes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0701 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0702 | MM2 Comment Submitted by Machelle McNeill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/18/2023 |
| USCIS-2021-0010-0703 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requrements

| USCIS-2021-0010-0704 | MM2 Comment Submitted by Kimberly Adams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-0706 | Comment Submitted by USCIS Fee Rule_ Public Engagement Transcript 1-11-2023 | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0707 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0708 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0709 | MM2 Comment Submitted by Hope Harrington | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0710 | Comment Submitted by Whitney Hill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0711 | MM2 Comment Submitted by Khya Watkins-Lemon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0712 | MM2 Comment Submitted by A Green | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0713 | Comment Submitted by K. Wayment | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0714 | MM2 Comment Submitted by Brianna Puga | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0715 | MM2 Comment Submitted by Stacey Barnhill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0716 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0717 | MM2 Comment Submitted by Maria Rivera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0718 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0719 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0720 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0721 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0722 | Comment Submitted by Boston Symphony Orchestra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0723 | MM2 Comment Submitted by Dominique Byrd | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0724 | Comment Submitted by Michael Gosch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0725 | Comment Submitted by Citizen US | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0726 | Duplicate Comment Submitted by Citizen US | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0727 | MM2 Comment Submitted by Sammi May | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0728 | MM2 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/19/2023 |
| USCIS-2021-0010-0729 | Comment Submitted by John Magisano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0730 | Comment Submitted by Jason Vick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0731 | Comment Submitted by Tess Yanisch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0732 | MM2 Comment Submitted by Ellie Roach | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0733 | Comment Submitted by Jacqueline Sanfilippo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0734 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0735 | Comment Submitted by Dave Dittman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0736 | Comment Submitted by Matthew Cook | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0737 | Comment Submitted by Susan Andre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0738 | Comment Submitted by Alison Plott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0739 | Comment Submitted by Jaime Lambert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0740 | Comment Submitted by Elizabeth Ebel-Nuwayser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0741 | Comment Submitted by Curran Riley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0742 | Comment Submitted by Patricia Hedrick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0743 | Comment Submitted by Anonymous  Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0744 | MM2 Comment Submitted by Rebecca Scarborough | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0745 | Comment Submitted by Aaron Klaus | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0746 | Comment Submitted by Angelic Winters | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0747 | Comment Submitted by Karen Macklin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0748 | Comment Submitted by Lisa Jouet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0749 | MM2 Comment Submitted by Katherine Timperman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0750 | Comment Submitted by Jasmine Stitt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0751 | Comment Submitted by Alessandra Pollock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0752 | Comment Submitted by Marta Kvande | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0753 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0754 | Comment Submitted by JOANNE SMALLEN | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0755 | Comment Submitted by Karen Solliday | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0756 | Comment Submitted by Priscilla Vivio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0757 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0758 | Comment Submitted by Larel Bender | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0759 | Comment Submitted by Shirley Grannan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0760 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0761 | Comment Submitted by Jared Jamesson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0762 | Comment Submitted by Julie Damerell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0763 | Comment Submitted by Allegra DiNetta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0764 | Comment Submitted by Jennifer Adrian-Thiroux | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0765 | Comment Submitted by Reha Sterbin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0766 | Comment Submitted by Democratic national  committee santos Hernandez Centeno  member 2022 13349224 | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0767 | MM4 Comment Submitted by Jessica Stitt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0768 | MM4 Comment Submitted by Richard Keville | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0769 | Comment Submitted by Karen Edwards | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0770 | Duplicate Comment Submitted by Karen Edwards | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0771 | Comment Submitted by Natalie Ramsland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0772 | Comment Submitted by Louise Nolta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0773 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0774 | MM2 Comment Submitted by Marisa Berenbaum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0775 | Comment Submitted by Christine Wells | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0776 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0777 | MM2 Comment Submitted by John Calhoun | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0778 | Comment Submitted by Kathleen Stewart-Gerry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0779 | MM2 Comment Submitted by Mee Ran Sung | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0780 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0781 | Comment Submitted by Kathy Hoben | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0782 | Comment Submitted by Lee Ann Pingel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0783 | Comment Submitted by Eulalia House | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0784 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0785 | Comment Submitted by P J | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0786 | Comment Submitted by AIMEE VAN AUSDALL | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0787 | Comment Submitted by Barbara Jung | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0788 | Comment Submitted by Miguel Angel Montano Gutierrez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0789 | Comment Submitted by Marjory Keenan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0790 | MM2 Comment Submitted by Circe Marlene Rosas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0791 | Comment Submitted by Rachel Jaffe-Powell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/20/2023 |
| USCIS-2021-0010-0792 | Comment Submitted by Carol DeMuth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0793 | Comment Submitted by Sharon Phillips | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0794 | Comment Submitted by Catherine Carter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0795 | Comment Submitted by Jeremy Ehrlich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0796 | Comment Submitted by Geetika K | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0797 | MM2 Comment Submitted by Veronica Saldana | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0798 | MM2 Comment Submitted by Gladys Rivera-Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0799 | MM2 Comment Submitted by Hailey Bishop | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0800 | MM2 Comment Submitted by Sonja Lind | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0801 | Comment Submitted by jean publieee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0802 | Comment Submitted by Janice Schroeder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0803 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0804 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0805 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0806 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0807 | MM2 Comment Submitted by Clifton Jura | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0808 | MM2 Comment Submitted by Yareli Meza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0809 | MM2 Comment Submitted by Angela Escobar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0810 | MM2 Comment Submitted by julissa Ruiz Ramirez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0811 | MM2 Comment Submitted by Vanessa Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0812 | MM2 Comment Submitted by Guadalupe  Piceno | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0813 | MM2 Comment Submitted by Araceli Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0814 | Comment Submitted by Beatrice Zovich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0815 | MM2 Comment Submitted by Kevin Valencia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0816 | Comment Submitted by Pamela Gudino | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0817 | MM2 Comment Submitted by Gina Giaccardo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0818 | MM2 Comment Submitted by Marisol De La Torre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0819 | MM2 Comment Submitted by Elizabeth Navarrete | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0820 | MM2 Comment Submitted by Marisol Rivera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0821 | MM2 Comment Submitted by Karen Gonzalez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0822 | MM2 Comment Submitted by Marie Montoya | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0823 | MM2 Comment Submitted by Julie Ramirez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0824 | MM2 Comment Submitted by Raul Martin Huerta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0825 | MM2 Comment Submitted by Aaron Walter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0826 | Comment Submitted by Lynnette Simon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/21/2023 |
| USCIS-2021-0010-0827 | MM2 Comment Submitted by Maya  Gelshtein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0828 | MM2 Comment Submitted by Akiko Gitel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0829 | MM2 Comment Submitted by Michelle  Arvizu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0830 | MM2 Comment Submitted by Kailey White | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0831 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0832 | Comment Submitted by Debra Wollesen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0833 | Comment Submitted by Tedi Mills | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0834 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0835 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0836 | MM2 Comment Submitted by Estefania Camacho | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0837 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0838 | Comment Submitted by Kellen Livermore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0839 | MM2 Comment Submitted by Shekinah Deocares | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0840 | Comment Submitted by E Wesson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0841 | Comment Submitted by Kelsey Livingston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0842 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0843 | Comment Submitted by Mamoudou Sow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0844 | Comment Submitted by Hudson Rainier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0845 | Comment Submitted by Georgia Keysor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0846 | MM2 Comment Submitted by Emilia Pedroza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0847 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0848 | MM2 Comment Submitted by Justin Duhimbaze | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0849 | Comment Submitted by Prisca Gloor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0850 | Comment Submitted by Jessica Barlow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0851 | Comment Submitted by Carol Lubkowski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0852 | Comment Submitted by Kelsey Cowdin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0853 | Comment Submitted by Delia Ward | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/22/2023 |
| USCIS-2021-0010-0854 | MM2 Comment Submitted by Yvette Hernandez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0855 | MM2 Comment Submitted by Jocelyn  Alvarado | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0856 | MM2 Comment Submitted by Gloria Castillo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0857 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0858 | Comment Submitted by LESLEY STANLEY | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0859 | MM2 Comment Submitted by Lydia Lopez Padilla | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0860 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0861 | MM2 Comment Submitted by Christine Shi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0862 | Comment Submitted by Julien Goulet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0863 | MM2 Comment Submitted by Noely Loeza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0864 | MM2 Comment Submitted by Kevin De La Cruz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0865 | MM2 Comment Submitted by Ilse Perez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0866 | Comment Submitted by Eric Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0867 | MM2 Comment Submitted by Erek Cisneros | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0868 | Comment Submitted by john oxman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0869 | Comment Submitted by Tyler Benware | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0870 | Comment Submitted by Liz Martin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0871 | MM2 Comment Submitted by Mari Perez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0872 | MM2 Comment Submitted by Amado Castillo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0873 | MM2 Comment Submitted by Andrew Kozma | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0874 | Comment Submitted by Darling Sanchez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0875 | Comment Submitted by Ellen Krengel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0876 | Comment Submitted by JEJ Artists | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0877 | Comment Submitted by Greg Sheldon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0878 | MM2 Comment Submitted by Ushma Bhandary | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0879 | Comment Submitted by Paul Williamson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0880 | Comment Submitted by Lisa Liang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0881 | Comment Submitted by Julie Parcells | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0882 | Comment Submitted by Julie Vecchio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0883 | Comment Submitted by B O Brien | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0884 | MM2 Comment Submitted by Natalie  Quiñonez Celada | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/23/2023 |
| USCIS-2021-0010-0885 | Comment Submitted by Pacific Symphony | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0886 | Comment Submitted by Artist Managment Group | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0887 | Comment Submitted by Karen Griffiths | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0888 | Comment Submitted by New Jersey Symphony | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0889 | Comment Submitted by Matthew Whitehouse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0890 | MM2 Comment Submitted by Marisol Espino Ferguson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0891 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0892 | Comment Submitted by Philip Collins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0893 | MM2 Comment Submitted by Antonio Alarcon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0894 | MM2 Comment Submitted by Maria Ponce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0895 | MM2 Comment Submitted by Angelica Cruz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0896 | MM2 Comment Submitted by Angie Licea | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0897 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0898 | Comment Submitted by jenn adams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0899 | Comment Submitted by Many Masterpieces LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0900 | Comment Submitted by Alexander Dickey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0901 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0902 | Comment Submitted by Andrea Rane | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0903 | Comment Submitted by Ruth Sinchi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0904 | Comment Submitted by Atlanta Ballet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0905 | Comment Submitted by Alaina Moon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0906 | Comment Submitted by Patrick  Russell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0907 | Comment Submitted by Geoffrey Luan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0908 | MM2 Comment Submitted by Marpheen Chann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0909 | Comment Submitted by Kendra Blandon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0910 | Comment Submitted by J F | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0911 | Comment Submitted by Brooke Farnum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0912 | Comment Submitted by Nob K | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/24/2023 |
| USCIS-2021-0010-0913 | MM2 Comment Submitted by Claire Ackland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0914 | MM2 Comment Submitted by Daniel DeMarle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0915 | Comment Submitted by Lydia Modlin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0916 | Comment Submitted by Fletcher Artist Management | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0917 | Comment Submitted by Raissa Fernandez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0918 | Comment Submitted by Jeffrey Martin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0919 | Comment Submitted by JFCS | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0920 | Comment Submitted by FAMGroup | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0921 | Comment Submitted by SRO Artists Inc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0922 | Comment Submitted by Duncan Holzhall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0923 | MM2 Comment Submitted by Diane Pierce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0924 | MM2 Comment Submitted by Sharon Altendorf | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0925 | MM2 Comment Submitted by Dawn Albanese | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0926 | MM2 Comment Submitted by Ana Reza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0927 | MM2 Comment Submitted by Pam Rostal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0928 | Comment Submitted by Amelia George | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0929 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0930 | MM2 Comment Submitted by Dan  Esposito | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0931 | MM2 Comment Submitted by Nancy Ross | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0932 | MM2 Comment Submitted by Deb Martin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0933 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0934 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0935 | Duplicate Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0936 | Comment Submitted by Somos Un Pueblo Unido Somos Un Pueblo Unido | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0937 | MM2 Comment Submitted by Rachael Denny | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0938 | Comment Submitted by Wei Liu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0939 | Comment Submitted by Herker Building & Lawn Maintenance Inc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0940 | Comment Submitted by GAMI/Simonds | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0941 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0942 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0943 | Comment Submitted by Leslie Noble | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0944 | MM2 Comment Submitted by Lauren Murdock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/25/2023 |
| USCIS-2021-0010-0945 | MM2 Comment Submitted by Sharon Park | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0946 | MM2 Comment Submitted by Carolyn Riddle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0947 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0948 | MM2 Comment Submitted by Elizabeth and William Branch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0949 | Comment Submitted by Michael DeWhatley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0950 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0951 | MM2 Comment Submitted by George Marsh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0952 | MM2 Comment Submitted by Meredith Phelan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0953 | MM2 Comment Submitted by Nur Kaalim | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0954 | Comment Submitted by Jacob Goodman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0955 | Comment Submitted by Mary Simms | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0956 | Comment Submitted by Ally Varitek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0957 | MM2 Comment Submitted by Xitlalit  Yanez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0958 | Comment Submitted by Caroline Eichler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0959 | Comment Submitted by RI Arts Foundation at Newport, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0960 | Comment Submitted by Derek Tam | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0961 | Comment Submitted by Ani Dominguez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0962 | Comment Submitted by Music Before 1800 | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0963 | Comment Submitted by Isabella Rami | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0964 | Comment Submitted by Dorn Music LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0965 | Comment Submitted by Pegasus Early Music | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0966 | Comment Submitted by Martin MIller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0967 | Comment Submitted by Nataly  Duehlmeier-Rodriguez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0968 | Comment Submitted by Kendra  Kiraithe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0969 | Comment Submitted by Gary Boye | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0970 | Comment Submitted by Andrew Seay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0971 | MM2 Comment Submitted by Elizabeth  Anon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0972 | Comment Submitted by M O | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0973 | MM2 Comment Submitted by Kathleen McGourty | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0974 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0975 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0976 | Comment Submitted by Oscar Ivan Zambrano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0977 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0978 | Comment Submitted by Sam Luna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0979 | Comment Submitted by Mar Sellars | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0980 | MM2 Comment Submitted by Nadezh Mulholland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0981 | Comment Submitted by S S | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0982 | MM2 Comment Submitted by Emma Hall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0983 | MM2 Comment Submitted by Ev McKeown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/26/2023 |
| USCIS-2021-0010-0984 | Comment Submitted by Paul Morrissey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-0985 | Comment Submitted by Jose Flores Valor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-0986 | Comment Submitted by Ulises L. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-0987 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-0988 | Comment Submitted by John Nugent | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-0989 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-0990 | Comment Submitted by Winston Salem Symphony | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-0991 | MM2 Comment Submitted by Jessica  Arredondo-Zarate | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-0992 | MM2 Comment Submitted by Alfred Massicotte | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-0993 | Comment Submitted by Sun Valley Museum of Art | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-0994 | Comment Submitted by Sydney  B | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-0995 | Comment Submitted by Laura Shepherd | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-0996 | Comment Submitted by Maija García | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-0997 | Comment Submitted by Eileen  Wagner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-0998 | Comment Submitted by Karin  Hemmingsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-0999 | Comment Submitted by Liam Sullivan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-1000 | Comment Submitted by Mary Walther | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-1001 | Comment Submitted by Keith Ohmart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-1002 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-1003 | Comment Submitted by Rosa Munoz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-1004 | Comment Submitted by Sam Blommel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-1005 | Comment Submitted by Ainor Elgamal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-1006 | Comment Submitted by Washington Center for the Performing Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-1007 | Comment Submitted by Shannon Canavin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-1008 | Comment Submitted by Tessa McGlynn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-1009 | Comment Submitted by Ian Watts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-1010 | Comment Submitted by Alison Mazer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/27/2023 |
| USCIS-2021-0010-1011 | Comment Submitted by Timothy Coley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/28/2023 |
| USCIS-2021-0010-1012 | Comment Submitted by Bethany Wiles | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/28/2023 |
| USCIS-2021-0010-1013 | Comment Submitted by Roger Adkins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/28/2023 |
| USCIS-2021-0010-1014 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/29/2023 |
| USCIS-2021-0010-1015 | Comment Submitted by Martha A Penzer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/29/2023 |
| USCIS-2021-0010-1016 | Comment Submitted by Lute Society of America | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/29/2023 |
| USCIS-2021-0010-1017 | MM2 Comment Submitted by Maggie Burgess | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/29/2023 |
| USCIS-2021-0010-1018 | Comment Submitted by Maria Lynch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/29/2023 |
| USCIS-2021-0010-1019 | Comment Submitted by Jonathan Weinstock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1020 | Comment Submitted by Patama Gomutbutra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1021 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1022 | Comment Submitted by Cadence NY | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1023 | Comment Submitted by Holly Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1024 | MM2 Comment Submitted by Erekle Vakhramovi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1025 | Comment Submitted by Andrew Kerns | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1026 | Comment Submitted by Julia Riley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1027 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1028 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1029 | Comment Submitted by Eric  Maass | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1030 | Comment Submitted by The Playwrights Realm | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1031 | Comment Submitted by Jaime Giesen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1032 | MM2 Comment Submitted by Malena DiMaggio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1033 | Comment Submitted by Emma Garber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1034 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1035 | Comment Submitted by Brad Raley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1036 | Comment Submitted by Ellen  Gira | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1037 | Comment Submitted by Scott Cook | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1038 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1039 | Comment Submitted by Tricia Crockett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1040 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1041 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1042 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1043 | MM2 Comment Submitted by Adam Corson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1044 | Comment Submitted by Leslie Stewart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/30/2023 |
| USCIS-2021-0010-1045 | Comment Submitted by Vienna Scheyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1046 | Comment Submitted by Boundless Immigration | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1047 | MM2 Comment Submitted by Jessica Márquez Muñoz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1048 | MM2 Comment Submitted by Kristian  Ramos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1049 | MM2 Comment Submitted by Karina Guadarrama | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1050 | Comment Submitted by Maria G | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1051 | Comment Submitted by Doug Plummer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1052 | Comment Submitted by Michael Lafreniere | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1053 | Comment Submitted by Jess Sleight | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1054 | Comment Submitted by Karen Melde | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1055 | Comment Submitted by Marcia Kaplan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1056 | MM2 Comment Submitted by CS  Wright | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1057 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1058 | Comment Submitted by Kyle Thomas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1059 | Comment Submitted by Opera Southwest | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1060 | Comment Submitted by Nancy Edwards | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1061 | Comment Submitted by Barbara Vangsness | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1062 | Comment Submitted by S. M. Marshall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1063 | Unrelated Comment Submitted by Gay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1064 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1065 | Comment Submitted by Katherine Leum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1066 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 01/31/2023 |
| USCIS-2021-0010-1067 | Comment Submitted by Ndifreke  William | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1068 | Comment Submitted by Tim Randazzo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1069 | Comment Submitted by Salvatore Amico | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1070 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1071 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1072 | Comment Submitted by Philip Pierce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1073 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1074 | Comment Submitted by Elaine Wolbrom | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1075 | Comment Submitted by Mary Nellis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1076 | Comment Submitted by Bett Butler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1077 | Comment Submitted by Nathan Walker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1078 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1079 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1080 | Comment Submitted by judy Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1081 | Comment Submitted by Noah Schaffer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1082 | Comment Submitted by Gouthaman Nithyanand | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1083 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1084 | Comment Submitted by Raj Anand | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1085 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1086 | Comment Submitted by Tammy Weingarten | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1087 | Comment Submitted by Lisa S. Gorrell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1088 | Comment Submitted by Aileen  Vance | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1089 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1090 | Comment Submitted by Bottom of the Hill, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1091 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1092 | Comment Submitted by Nathan Daschuk | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1093 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1094 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1095 | MM2 Comment Submitted by Laura Esquivel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1096 | Comment Submitted by Anna Shender | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1097 | Comment Submitted by Anna Shender | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1098 | Comment Submitted by C. Serna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1099 | Comment Submitted by Ly Nguyen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1100 | Comment Submitted by dara clay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1101 | Comment Submitted by Margie Katz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1102 | Comment Submitted by Gianluigi Ross | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1103 | Comment Submitted by Adam Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1104 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1105 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1106 | Comment Submitted by unknown unknown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1107 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1108 | MM2 Comment Submitted by Susan Heath | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/01/2023 |
| USCIS-2021-0010-1109 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1110 | Comment Submitted by Lindsey Baker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1111 | Comment Submitted by Rob Perry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1112 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1113 | Comment Submitted by Carter Vosper | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1114 | Comment Submitted by Tianyi Cui | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1115 | Comment Submitted by Michael Beaumont | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1116 | Comment Submitted by Peter Lannon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1117 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1118 | Comment Submitted by Riley Buchberger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1119 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1120 | Comment Submitted by Chessa Rae | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1121 | Comment Submitted by Simon James | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1122 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1123 | Comment Submitted by Jacqueline Blenkarn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1124 | Comment Submitted by A Lavoie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1125 | Comment Submitted by Crystal Marchand | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1126 | Comment Submitted by Debra Lary | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1127 | Comment Submitted by Ryan Dyck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1128 | Comment Submitted by Colleen Templeton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1129 | MM2 Comment Submitted by Ingrid Zelaya-Ascencio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1130 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1131 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1132 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1133 | Comment Submitted by Isa Burke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1134 | Comment Submitted by Erin Williamson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1135 | Comment Submitted by Anand Gali | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1136 | Comment Submitted by Max Detrich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1137 | Comment Submitted by Craig Proulx | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1138 | Comment Submitted by Society of the Educational Arts, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1139 | Comment Submitted by Corinne Westbrook | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1140 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1141 | Comment Submitted by Deborah Van Kleef | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1142 | Comment Submitted by Ruby Makely | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1143 | Comment Submitted by Tristan Libke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1144 | Comment Submitted by Craig Bechtel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1145 | Comment Submitted by Alex G | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1146 | Comment Submitted by The Avalon Lounge | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1147 | Comment Submitted by Patrick Twaddle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requrements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1148 | Comment Submitted by Owen Beckmeyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1149 | Comment Submitted by The Cowles Center for Dance & the Performing Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1150 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1151 | Comment Submitted by Josephine Rosenblum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1152 | Comment Submitted by Harrison Forman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1153 | Comment Submitted by Anneliese Tomlinson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1154 | Comment Submitted by Jill Morelli | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1155 | Comment Submitted by Brenna  Kaminski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1156 | Comment Submitted by Avokado Artists | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1157 | Comment Submitted by Philippe Bronchtein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1158 | Comment Submitted by Samantha Sciarrotta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1159 | Comment Submitted by JOHN BRIGHT | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1160 | Comment Submitted by Fat Possum Records | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1161 | MM2 Comment Submitted by Luz Castro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1162 | Comment Submitted by Paradise of Bachelors | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1163 | Comment Submitted by Steve Lam | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1164 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1165 | Comment Submitted by Sheri Foreman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1166 | Comment Submitted by Elizabeth Handler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1167 | Comment Submitted by Andrew Stevens | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1168 | Comment Submitted by Aleix Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1169 | Comment Submitted by Alex Eubanks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1170 | Comment Submitted by Boyd Warwick-Clark | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1171 | Comment Submitted by Michael Bennett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1172 | Comment Submitted by Sam Dominick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1173 | Comment Submitted by Nicholas Narsing | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1174 | Comment Submitted by Peter Howland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1175 | Comment Submitted by Anna Langston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1176 | Comment Submitted by Benjamin Gosbee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1177 | Comment Submitted by Kevin C | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1178 | Comment Submitted by William Devlin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1179 | Comment Submitted by Matthew Mittelstadt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1180 | Comment Submitted by Yoav Arbiv | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1181 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1182 | Comment Submitted by Jeb Hagan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1183 | Comment Submitted by Paul Cotter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1184 | Comment Submitted by austin harvey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1185 | Comment Submitted by Gary Ruschman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1186 | Comment Submitted by Bryan Lasky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1187 | Comment Submitted by Taylor Knight | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1188 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1189 | Comment Submitted by Andrea Kanevsky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1190 | Comment Submitted by Ajay Reddy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1191 | Comment Submitted by Jonathan Tyburski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1192 | Comment Submitted by Maria Mijic | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1193 | Comment Submitted by Molly Hampton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1194 | Comment Submitted by Andrew Childs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1195 | Comment Submitted by Joel Reader | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1196 | Comment Submitted by Dan Case | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1197 | Comment Submitted by Gail Ryan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1198 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1199 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1200 | Comment Submitted by Shelby LeBlanc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1201 | Comment Submitted by Dylan Manka | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1202 | Comment Submitted by WAREHOUSE ALLIANCE, INC. 501c3 | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1203 | Comment Submitted by Sean Becker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1204 | Comment Submitted by Jonathan Phillips | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1205 | Comment Submitted by Matt Tomasi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1206 | Comment Submitted by Jeremy Jensen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1207 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1208 | Comment Submitted by Robert Gipe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1209 | Comment Submitted by Josh  Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1210 | Unrelated Comment Submitted by Madeleine  Bair | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1211 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1212 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1213 | Comment Submitted by Thomas Moy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1214 | Comment Submitted by Thomas DeSilva | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1215 | Duplicate Comment Submitted by Thomas DeSilva | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1216 | Comment Submitted by Connor Donnelly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1217 | Comment Submitted by Robert Babb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1218 | Comment Submitted by NORMAN KATZ | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1219 | Comment Submitted by Jason Neel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1220 | Comment Submitted by Hayes Brenner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1221 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1222 | Comment Submitted by Lincoln Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1223 | Comment Submitted by Luke P | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1224 | Comment Submitted by Lisa Bos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1225 | Comment Submitted by Mica Hilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1226 | Comment Submitted by Jennifer Hering | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1227 | Comment Submitted by Timothy Poorman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1228 | Comment Submitted by Paul-James Pellegrinelli | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1229 | Comment Submitted by Colin Campbell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1230 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1231 | Comment Submitted by Heidi  Johnston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1232 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1233 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1234 | Comment Submitted by Alise Cross | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1235 | Comment Submitted by Jordan Weinstock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1236 | Comment Submitted by Eric Stevenson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1237 | Comment Submitted by Bruce Adams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1238 | Comment Submitted by Scott Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1239 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1240 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1241 | Comment Submitted by Jaco Vallejos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1242 | Comment Submitted by Foster Pace | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1243 | Comment Submitted by Shira Knishkowy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1244 | Comment Submitted by Deborah Carl | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1245 | MM5 Comment Submitted by matt sweeney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1246 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1247 | MM5 Comment Submitted by Sam Cox | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1248 | Comment Submitted by Caroline Harrison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1249 | Comment Submitted by Matthew Daher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1250 | MM5 Comment Submitted by Drew Crumbley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1251 | MM5 Comment Submitted by Alexis Kostelecky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1252 | MM5 Comment Submitted by Gabriella Sant'Anna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1253 | Comment Submitted by Thomas Proctor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1254 | Comment Submitted by FIDDLEHEAD | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1255 | Comment Submitted by Joshua Cass | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1256 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1257 | Comment Submitted by Choice Plus LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1258 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1259 | Comment Submitted by Laura P | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1260 | Comment Submitted by A Person | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1261 | Comment Submitted by Zachary Lyons | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1262 | MM5 Comment Submitted by Jonny Rathgeber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1263 | Comment Submitted by Joseph Parker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1264 | Comment Submitted by Cody Goins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1265 | Comment Submitted by Michael Reiser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1266 | Comment Submitted by Jordan Geisler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1267 | Comment Submitted by Allyson Lacy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1268 | Comment Submitted by Daniel Ravitz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1269 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1270 | Comment Submitted by John Verburg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1271 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1272 | Comment Submitted by John Rungger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1273 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1274 | MM5 Comment Submitted by Sebastian Garza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1275 | Comment Submitted by Jerrod Stith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1276 | Comment Submitted by Giliann Karon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1277 | Comment Submitted by Jack Nevin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1278 | Comment Submitted by Michael Long | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1279 | Comment Submitted by Jacob Farber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1280 | Comment Submitted by Claire Tucker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1281 | Comment Submitted by Anne Thompson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1282 | Comment Submitted by Meghan Waddell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1283 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1284 | Comment Submitted by Harrison Maddox | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1285 | Comment Submitted by Kerry O'Donnell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1286 | Comment Submitted by Peter G | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1287 | Comment Submitted by Jason Balla | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1288 | Comment Submitted by Evan Redsky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1289 | Comment Submitted by Karen Soskin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1290 | Comment Submitted by Nicole Ajdinovich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1291 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1292 | Comment Submitted by Cory Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1293 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1294 | Comment Submitted by Fred Shafr | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1295 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1296 | Comment Submitted by deanna porner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1297 | Comment Submitted by Raeanna Rees | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1298 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1299 | Comment Submitted by Raavi Malik | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1300 | Comment Submitted by Peter McFerrin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1301 | Comment Submitted by David Breece | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1302 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1303 | Comment Submitted by Gary Hampton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1304 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1305 | Comment Submitted by Paulina Ukrainets | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1306 | Comment Submitted by Reed Smidebush | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1307 | Comment Submitted by Tim Gahr | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1308 | Comment Submitted by Erik Nielsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1309 | Comment Submitted by Jake Barker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1310 | Comment Submitted by Evan Stein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1311 | Comment Submitted by Paul Joiner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1312 | Comment Submitted by Richard Airhart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1313 | Comment Submitted by Evan Gattuso | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1314 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1315 | Comment Submitted by bob Calwel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1316 | Comment Submitted by Adam McNallie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1317 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1318 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1319 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1320 | Comment Submitted by Alec Hillyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1321 | Comment Submitted by Kelsey Butterworth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1322 | Comment Submitted by Isaac Salas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1323 | Comment Submitted by Gabriel La Torre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1324 | Comment Submitted by Scott Fatorich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1325 | Comment Submitted by ROBERT BERTRAND | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1326 | Comment Submitted by Sam Frost | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1327 | Comment Submitted by High Road Touring | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1328 | Comment Submitted by Katie Bent | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1329 | MM5 Comment Submitted by Elisha Schlarb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1330 | Comment Submitted by Alex Marshall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1331 | Comment Submitted by Matthew Chylak | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1332 | Comment Submitted by Ana Merchan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1333 | Comment Submitted by Jonathan Horowitz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1334 | Comment Submitted by Greg Chance | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1335 | Comment Submitted by Kyle Donovan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1336 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1337 | Comment Submitted by Billy McCall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1338 | Comment Submitted by Matthew Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1339 | Comment Submitted by Jose Mochove | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1340 | Comment Submitted by Phimus Pan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1341 | Comment Submitted by Zach Richmond | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1342 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/02/2023 |
| USCIS-2021-0010-1343 | Comment Submitted by James Lawrenson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1344 | Comment Submitted by Stacy McCauslin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1345 | Comment Submitted by Nicholas Leu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1346 | Comment Submitted by Kaylen Krebsbach | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1347 | Comment Submitted by Jeff Peters | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1348 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1349 | Comment Submitted by Brian Stowe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1350 | Comment Submitted by Zach Schlein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1351 | Comment Submitted by Chase Daniels | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1352 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1353 | MM5 Comment Submitted by Emily Schweich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1354 | MM2 Comment Submitted by Julia Beck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1355 | MM5 Comment Submitted by Paul Jacobson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1356 | Comment Submitted by Charles Geer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1357 | MM5 Comment Submitted by Marshall Basson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1358 | Comment Submitted by Kat KW | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1359 | Comment Submitted by Alpha  Oumar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1360 | Comment Submitted by Rob Kelly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1361 | Comment Submitted by Carolyn Marosy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1362 | Comment Submitted by Colin Sutherland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1363 | Comment Submitted by Janelle Abad | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1364 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1365 | Comment Submitted by Jonathan Daniels | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1366 | Comment Submitted by Alison Yew | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1367 | Comment Submitted by Nicholas Lindeman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1368 | Comment Submitted by Aaron Maurer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1369 | Comment Submitted by Chris Carter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1370 | Comment Submitted by Andrew Haag | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1371 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1372 | Comment Submitted by Andy  Hurley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1373 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1374 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1375 | Comment Submitted by Josh Fellman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1376 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1377 | Comment Submitted by Jaime Stern | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1378 | Comment Submitted by Cory McNulty | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1379 | Comment Submitted by William Griggs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1380 | Comment Submitted by Mym Reiland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1381 | MM5 Comment Submitted by Audrey Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1382 | Comment Submitted by Tavish MacLeod | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1383 | Comment Submitted by Fredric Shelley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1384 | Comment Submitted by Drew Cowen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1385 | Comment Submitted by Justin Maranga | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1386 | Comment Submitted by Diana Kreider | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1387 | Comment Submitted by Rachel Golman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1388 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1389 | Comment Submitted by Emily Juneau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1390 | Comment Submitted by Louis Najera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1391 | Comment Submitted by Bryn Agnich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1392 | Comment Submitted by Kerri Clark | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1393 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1394 | Comment Submitted by Tony Masiello | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1395 | MM5 Comment Submitted by Kyle Sullivan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1396 | MM5 Comment Submitted by Brady Argo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1397 | Comment Submitted by Trevor Fleck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requrements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1398 | MM5 Comment Submitted by Laura Larson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1399 | Comment Submitted by CARYN Rose | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1400 | Comment Submitted by Christine Beatty | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1401 | MM5 Comment Submitted by Matthew Witherell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1402 | Comment Submitted by Reid Faylor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1403 | Comment Submitted by Julie  Mills | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1404 | Comment Submitted by Adri Hullet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1405 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1406 | Comment Submitted by Justin Murtey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1407 | Comment Submitted by Reginald Duvivier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1408 | Comment Submitted by Chris Elie Kramer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1409 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1410 | Comment Submitted by Dustin Keitel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1411 | Comment Submitted by Dustin Keitel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1412 | Comment Submitted by Noah Barreto | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1413 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1414 | Comment Submitted by Peter Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1415 | Comment Submitted by Daniel Kussy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1416 | Comment Submitted by Sean Morrison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1417 | Comment Submitted by Tom Rose | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1418 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1419 | Comment Submitted by Chad Urso McDaniel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1420 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1421 | Comment Submitted by LINDA REID | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1422 | Comment Submitted by Eliana Summers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1423 | MM5 Comment Submitted by Abigail Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1424 | Comment Submitted by Regent Theatre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1425 | Comment Submitted by Timothy Yeh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1426 | Comment Submitted by Riley Fleck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1427 | Comment Submitted by Fedup Taxpayer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1428 | Comment Submitted by Mark Ronning | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1429 | MM5 Comment Submitted by Warren Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1430 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1431 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1432 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1433 | Comment Submitted by Brian Hughes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1434 | Comment Submitted by D B | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1435 | Comment Submitted by Stacy Schwartz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1436 | MM5 Comment Submitted by Karolyn Jaranilla | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1437 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1438 | Comment Submitted by Anonymous Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1439 | Comment Submitted by Jeff Benjamin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1440 | Comment Submitted by Daniel Petersen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1441 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1442 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1443 | MM5 Comment Submitted by Ian Larrieu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1444 | Comment Submitted by Rose Escolano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1445 | Comment Submitted by Kathleen  Rowley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1446 | Comment Submitted by Erin Coleman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1447 | Comment Submitted by Melva  Sabatke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1448 | Comment Submitted by Louise Collins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1449 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1450 | Comment Submitted by Adam Bochum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1451 | Comment Submitted by Morgan Fox | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1452 | Comment Submitted by Centrum Foundation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1453 | Comment Submitted by Clyde Ritchie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1454 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1455 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1456 | Comment Submitted by Serena Hicks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1457 | Comment Submitted by Nikki Cohen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1458 | Comment Submitted by hosted by ariellenyc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1459 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1460 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1461 | Comment Submitted by Jessica Perla | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1462 | Comment Submitted by Ashley Burns | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1463 | Comment Submitted by Jael Goldfine | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1464 | Comment Submitted by Rachel Lili | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1465 | Comment Submitted by Brandon Trenkamp | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1466 | Comment Submitted by Mitchell Horner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1467 | Comment Submitted by Nicole  Morris | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1468 | Comment Submitted by Rochelle Shipman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1469 | Comment Submitted by Emma Humphries | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1470 | Comment Submitted by alfie palao | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1471 | MM2 Comment Submitted by Tommie Mayfield | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1472 | Comment Submitted by Sheila Lane | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1473 | Comment Submitted by Abigail Neff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1474 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1475 | Comment Submitted by Beverly A. Roberts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1476 | Comment Submitted by Paul Vela | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1477 | Comment Submitted by Patricia Lee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1478 | Comment Submitted by Léo Hamel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1479 | Comment Submitted by veronica west | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1480 | Comment Submitted by Gene Bae | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1481 | Comment Submitted by Alexandra Olsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1482 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1483 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1484 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1485 | Comment Submitted by Denise Munoz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1486 | Comment Submitted by Matt Zivich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1487 | MM2 Comment Submitted by Amanda Corso | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1488 | Comment Submitted by Kimberly Cleverly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1489 | Comment Submitted by Elijah Wells | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1490 | Comment Submitted by Jaime Grant | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1491 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1492 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1493 | Comment Submitted by Anna Alger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1494 | Comment Submitted by Michael Palmer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1495 | Comment Submitted by Stephanie V | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1496 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1497 | Comment Submitted by AVERY BASS | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1498 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1499 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1500 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1501 | Comment Submitted by Steve Dahlgren | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1502 | Comment Submitted by Manage This Media LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1503 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1504 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1505 | Comment Submitted by mel s | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1506 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1507 | Comment Submitted by Kyle Anthony  Cramer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1508 | Comment Submitted by Lee Ambrosini | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1509 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1510 | MM2 Comment Submitted by JL Angell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1511 | Comment Submitted by Selene Gonzalez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1512 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1513 | Comment Submitted by San Diego Folk Heritage | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1514 | Comment Submitted by JOHN ROGERS | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1515 | Comment Submitted by Jim Slusarek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1516 | Comment Submitted by luke thornton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1517 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1518 | MM2 Comment Submitted by Gilbert Ornelas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1519 | Comment Submitted by Heather Bailey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1520 | Comment Submitted by eric solomon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1521 | Comment Submitted by Sonje Olson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1522 | Comment Submitted by Ian Devaney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1523 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1524 | Comment Submitted by Carter Simonson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1525 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1526 | Comment Submitted by Devon S | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1527 | Comment Submitted by Maddie Percy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1528 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1529 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1530 | Comment Submitted by Elizabeth Wright | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1531 | Comment Submitted by Emily Major | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1532 | Comment Submitted by Elizabeth Hammann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1533 | Comment Submitted by Alexander Bingham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1534 | Comment Submitted by Shevanthi Collure | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1535 | Comment Submitted by Cassandra Schadt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1536 | Comment Submitted by Christina Alford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1537 | Comment Submitted by Michael Sotiropoulos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1538 | Comment Submitted by Jihye Baek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1539 | Comment Submitted by Sarah Albright | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1540 | Comment Submitted by Sarah Albright | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1541 | Comment Submitted by Stephen Tures | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1542 | Comment Submitted by Sarah Neczwid | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1543 | Comment Submitted by Meghan Marin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1544 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1545 | Comment Submitted by Justin Leach | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1546 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1547 | Comment Submitted by Cat Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1548 | Comment Submitted by George Seay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1549 | Comment Submitted by Sari Lightman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1550 | Comment Submitted by Terence Petersen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1551 | Comment Submitted by Andrew Lang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1552 | Comment Submitted by Celia Casuccio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1553 | Comment Submitted by Rhianna Stone | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1554 | Comment Submitted by cj bond | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1555 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1556 | Comment Submitted by Alyssa maunders | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1557 | Comment Submitted by Christian Blunda | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1558 | Comment Submitted by Jonathan Samuels | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1559 | Comment Submitted by CL Darger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1560 | Comment Submitted by Owen Goetze | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1561 | Comment Submitted by Dylan Rupert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1562 | Comment Submitted by Garrett Nothern | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1563 | Comment Submitted by Julianna Zachariou | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1564 | Comment Submitted by Matthew Willhelm | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1565 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1566 | Comment Submitted by Heba Kadry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1567 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1568 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1569 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1570 | Comment Submitted by Vanessa Burden | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1571 | Comment Submitted by Kamerra Franklin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1572 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1573 | Comment Submitted by Brandon Walsh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1574 | Comment Submitted by Alexander Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1575 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1576 | Comment Submitted by Justin Wiggins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1577 | Comment Submitted by Andrew  Dehan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1578 | Comment Submitted by Rainer Turim | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1579 | Comment Submitted by Paul Grillot | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1580 | Comment Submitted by Luis Avila | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1581 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1582 | Comment Submitted by Naif Hassan A Alrayes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1583 | Comment Submitted by Emily DiFrancesco | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1584 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1585 | Comment Submitted by Nikki Belfiglio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1586 | Comment Submitted by Chelsie Field | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1587 | Comment Submitted by Cameron Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1588 | Comment Submitted by Ethan Robbins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1589 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1590 | Comment Submitted by Mitchell Mankin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1591 | Comment Submitted by Nicholas Sitterly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1592 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1593 | Comment Submitted by Dan Sena | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1594 | Comment Submitted by John Shumaker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1595 | MM5 Comment Submitted by Andrew Reitz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1596 | Comment Submitted by Evelyn Horan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1597 | Comment Submitted by Harrington Dave | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1598 | Comment Submitted by Teddy Georgia Waggy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1599 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1600 | Comment Submitted by Wade Biery | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1601 | Comment Submitted by Kim Nucci | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1602 | Comment Submitted by Melinda Rice | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1603 | Comment Submitted by William Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1604 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1605 | Comment Submitted by Chris Cohen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1606 | Comment Submitted by Grant Dull | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1607 | Comment Submitted by Katherine Aplin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1608 | Comment Submitted by Robbie Kreis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1609 | Comment Submitted by Matt Mirkovich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1610 | Comment Submitted by Dominic Gerardi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1611 | Comment Submitted by Dana Conway | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1612 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1613 | Comment Submitted by Michael Noyce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1614 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1615 | Comment Submitted by Clara Lyon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1616 | Comment Submitted by Haley Johnsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1617 | Comment Submitted by Jakin  Cordova | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1618 | Comment Submitted by Stephen Barton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1619 | Comment Submitted by Desmond Cole | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1620 | Comment Submitted by Ema Barnes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1621 | Comment Submitted by Spencer Owen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1622 | Comment Submitted by Erik Grice | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1623 | Comment Submitted by Lia Braswell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1624 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1625 | Comment Submitted by Enah Sounds | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1626 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1627 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1628 | Comment Submitted by ella chatfield-stiehler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1629 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1630 | Comment Submitted by Shara M | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1631 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1632 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1633 | Comment Submitted by Levi Michaels | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1634 | Comment Submitted by Ola Majewski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1635 | Comment Submitted by Jay Gomez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1636 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1637 | Comment Submitted by Rebecca Zola | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1638 | Comment Submitted by Nicole Osrin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1639 | Comment Submitted by Alexis Kraus | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1640 | Comment Submitted by Sebastian Figueroa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1641 | Comment Submitted by Lisa Prodromo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1642 | Comment Submitted by William Muench | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1643 | Comment Submitted by Gabriel Benitez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1644 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1645 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1646 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1647 | Comment Submitted by Peter Saudino | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1648 | Comment Submitted by Ryan  Boldt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1649 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1650 | Comment Submitted by BB Lange | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1651 | Comment Submitted by Amanda Morrill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1652 | Comment Submitted by Amanda Morrill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1653 | Comment Submitted by Scott Tucker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1654 | Comment Submitted by Dyla Earl | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1655 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1656 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1657 | Comment Submitted by Daisy Abrams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1658 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1659 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1660 | Comment Submitted by matthew ALTE | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1661 | Comment Submitted by Miranda Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1662 | Comment Submitted by Melissa Barr | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1663 | Comment Submitted by Carl Watkins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1664 | Comment Submitted by Chessa Rich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1665 | Comment Submitted by Jay Sherwood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1666 | Comment Submitted by Sofia Colosimo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1667 | Comment Submitted by Chris Lee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1668 | Comment Submitted by Bethann Miale | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1669 | Comment Submitted by Jack Langdon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1670 | Comment Submitted by Anne Lynch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1671 | Comment Submitted by Hannah Werdmuller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1672 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1673 | Comment Submitted by Savy Dunlevy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1674 | Comment Submitted by Robin Garner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1675 | Comment Submitted by Max  Himelhoch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1676 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1677 | Comment Submitted by Charlie Hartford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1678 | Comment Submitted by Lena Harrison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1679 | Comment Submitted by Alexandra Hanlon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1680 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1681 | Comment Submitted by Jed Hewitt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1682 | Comment Submitted by Johann Frank | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1683 | Comment Submitted by Luke Kuplowsky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1684 | Comment Submitted by Erin Jackson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1685 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1686 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1687 | Comment Submitted by Matthew  Silberman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1688 | Comment Submitted by Michelle Heavener | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1689 | Comment Submitted by Karen Blanco | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1690 | Comment Submitted by carsie Blanton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1691 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1692 | Comment Submitted by ElizabethElizabeth Reyes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1693 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1694 | Comment Submitted by Alejandro Alvarez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1695 | Comment Submitted by Derek Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1696 | Comment Submitted by Alisha Mawji | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1697 | Comment Submitted by Jess R | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1698 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1699 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1700 | Comment Submitted by Luke Norton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1701 | Comment Submitted by Eliza Densmore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1702 | Comment Submitted by Daniel Comeau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1703 | Comment Submitted by Thomas Laubhan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1704 | Comment Submitted by Christopher Bingham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1705 | Comment Submitted by Chris Hawkes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1706 | Comment Submitted by Justin Piccari | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1707 | Comment Submitted by Harry Levin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1708 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1709 | Comment Submitted by Corey Largent | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1710 | Comment Submitted by Jacob Stolz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1711 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1712 | Comment Submitted by Jacob Koch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1713 | Comment Submitted by Brooks- Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1714 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1715 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1716 | Comment Submitted by Benjamin Dyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1717 | Comment Submitted by Lorelle VanFossen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1718 | Comment Submitted by Ben Carrasquillo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1719 | Comment Submitted by Martha Turpin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1720 | Comment Submitted by Zachary  Rodell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1721 | Comment Submitted by Britney Deville | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1722 | Comment Submitted by Gene Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1723 | Comment Submitted by Ellen Zocher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1724 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1725 | Comment Submitted by Danielle McVay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1726 | Comment Submitted by Kari Moore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1727 | Comment Submitted by Megan Day | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1728 | Comment Submitted by Matthew Axelson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1729 | Comment Submitted by Matthew Koontz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1730 | Comment Submitted by Heidi Schroder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1731 | Comment Submitted by Teleri Montag | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1732 | Comment Submitted by Jennifer Toye | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1733 | Comment Submitted by Janus Rose | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requrements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1734 | Comment Submitted by maya hardinge | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1735 | Comment Submitted by David Murphy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1736 | Comment Submitted by D. BryAnn Chen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1737 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1738 | Comment Submitted by Jason  Roebke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1739 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1740 | Comment Submitted by Naomi Miyamoto | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1741 | Comment Submitted by Elizabeth Bushnell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1742 | Comment Submitted by Ben Martindale | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1743 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1744 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1745 | Comment Submitted by Ruthie Hokans | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1746 | Comment Submitted by Bryn Bliska | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1747 | Comment Submitted by Nicholas O'Brien | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1748 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1749 | Comment Submitted by Wendy Rothschell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1750 | Comment Submitted by Stephen Goodson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1751 | Comment Submitted by Tasha Young | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1752 | Comment Submitted by Alicia Walter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1753 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1754 | Comment Submitted by Jeff Laughlin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1755 | Comment Submitted by Neil Pearlman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1756 | Comment Submitted by Sarah Behan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1757 | Comment Submitted by Michael Griffith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1758 | Comment Submitted by Forest Rivers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1759 | Comment Submitted by Greta Heller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1760 | Comment Submitted by JOSEPH LAWTON | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1761 | Comment Submitted by Wes Muilenburg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1762 | Comment Submitted by Georg  Trimborn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1763 | Comment Submitted by James Venegas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1764 | Comment Submitted by Andrea Lewis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1765 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1766 | Comment Submitted by Brendan Taaffe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1767 | Comment Submitted by Jack Scully | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1768 | Comment Submitted by Angelo  Hurley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1769 | Comment Submitted by Kevin Lax | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1770 | Comment Submitted by Paige Keller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1771 | Comment Submitted by John Herguth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1772 | Comment Submitted by Hayley Sabella | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1773 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1774 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1775 | Comment Submitted by Felicia Snyder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1776 | Comment Submitted by Maryanne Roughton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1777 | Comment Submitted by Andrew Jacob | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1778 | Comment Submitted by Michael Kenyon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1779 | Comment Submitted by Brandon Mints | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1780 | Comment Submitted by Dylan Siegel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1781 | Comment Submitted by Fortino Ybarra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1782 | Comment Submitted by Jeffrey Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1783 | Comment Submitted by Haitham Haidar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1784 | Comment Submitted by MJ dunphe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1785 | Comment Submitted by Kimberly Caracciolo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1786 | Comment Submitted by marianne king | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1787 | Comment Submitted by Sue Thomson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1788 | Comment Submitted by Michael Sullivan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1789 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1790 | Comment Submitted by Elias Alexander | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1791 | Comment Submitted by Eileen Gormly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1792 | Comment Submitted by Sima Cunningham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1793 | Comment Submitted by Justin Sherman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1794 | Comment Submitted by Bernadette Blanco | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1795 | Comment Submitted by Andrew Cosentino | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1796 | Comment Submitted by Colin Cotter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1797 | Comment Submitted by Victoria Meixell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1798 | Comment Submitted by Drake Bauer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1799 | Comment Submitted by Greg Beutel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1800 | Comment Submitted by Octavian Neamtu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1801 | Comment Submitted by Nolan Roth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1802 | Comment Submitted by Frankie Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1803 | Comment Submitted by William Keele | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1804 | Comment Submitted by Clairise Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1805 | Comment Submitted by David Anthony | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1806 | Comment Submitted by Zack Vivier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1807 | Comment Submitted by Jason Ashworth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1808 | MM2 Comment Submitted by Jonghun Kapsong Kim | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1809 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1810 | Comment Submitted by Caitlyn Hearne | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1811 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1812 | Comment Submitted by Harlin Glovacki | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1813 | Comment Submitted by Nathan Liebert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1814 | Comment Submitted by Karima Walker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1815 | Comment Submitted by Erin Gilmore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1816 | Comment Submitted by Ashley Wagner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-1817 | Comment Submitted by Kat Zuluaga | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-1818 | Comment Submitted by Rebecca Loebe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1819 | Comment Submitted by Maggie Turner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1820 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1821 | Comment Submitted by Rachel Laven | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1822 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1823 | Comment Submitted by Steven Rodriguez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1824 | Comment Submitted by Kelan Thomas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1825 | Comment Submitted by Kara Dodson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1826 | Comment Submitted by Sean Logue | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1827 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1828 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1829 | Comment Submitted by Jenny trinh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1830 | Comment Submitted by Shannon Gonzalez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1831 | MM2 Comment Submitted by Lauren Murdock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1832 | Comment Submitted by David Haakenson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1833 | Comment Submitted by Natalie Kearns | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1834 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1835 | Comment Submitted by Daniel Nugent | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1836 | Comment Submitted by Matt Weaver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1837 | Comment Submitted by Dan Bell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1838 | Comment Submitted by Dena Holper | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1839 | Comment Submitted by Ryan Dody | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1840 | Comment Submitted by Lutalo Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1841 | Comment Submitted by Micah Haskett-Chugnay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1842 | Comment Submitted by Jacob Regenstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1843 | Comment Submitted by julie zima | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1844 | Comment Submitted by Molly Hanmer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1845 | Comment Submitted by hazim ahamed | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1846 | Comment Submitted by Abraham Ross | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1847 | Comment Submitted by Chlyde Felicitas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1848 | Comment Submitted by Kaia Fischer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1849 | Comment Submitted by Chez Stock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1850 | Comment Submitted by Camille  McGrail | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1851 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1852 | Comment Submitted by Sarah Haines | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1853 | Comment Submitted by Brendan Butler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1854 | Comment Submitted by SeattleDances | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1855 | Comment Submitted by J S | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1856 | Comment Submitted by Gar Hole Records | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1857 | Comment Submitted by Keenan Ruffin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1858 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1859 | Comment Submitted by Eric Edmondson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1860 | Comment Submitted by oscar evely | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1861 | Comment Submitted by Ryan Canavan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1862 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1863 | Comment Submitted by Bradley Hansen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1864 | Comment Submitted by Hannah Harrison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1865 | Comment Submitted by K Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1866 | Comment Submitted by Healing Ourselves from Child Abuse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1867 | Comment Submitted by Jeremy Summer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1868 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1869 | Comment Submitted by Leah Folta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1870 | Comment Submitted by Cherisse Fernandes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1871 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1872 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1873 | Comment Submitted by Louis Lee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1874 | Comment Submitted by Blair Brejtfus | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1875 | Comment Submitted by Ricky Cunliffe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1876 | Comment Submitted by Joseph Quartana | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1877 | Comment Submitted by Jacob Fertig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1878 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1879 | Comment Submitted by Alex  Ishimaru | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1880 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1881 | Comment Submitted by Warren Kroll | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1882 | Comment Submitted by Jenna Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1883 | Comment Submitted by Social Music, LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1884 | Comment Submitted by Valerie Gianv | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1885 | Comment Submitted by Leif Baker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1886 | Comment Submitted by Richard Randall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1887 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1888 | Comment Submitted by Jo Cos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1889 | Comment Submitted by Raphael Stier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1890 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1891 | Comment Submitted by Graham Robertson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1892 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1893 | Comment Submitted by Annie Dana | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1894 | Comment Submitted by Maly Michael | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1895 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1896 | Comment Submitted by Gady Pitaru | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1897 | Comment Submitted by Dylan Perdue | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1898 | Comment Submitted by Nicole Bradshaw | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1899 | Comment Submitted by Richard McDavid | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1900 | Comment Submitted by Nunya Bisznes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1901 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1902 | Comment Submitted by Kevin Rheault | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1903 | Comment Submitted by Sometimes Magazine | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1904 | Comment Submitted by Jarad  Astin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1905 | Comment Submitted by Andrew O'Shanick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1906 | Comment Submitted by John Payne | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1907 | Comment Submitted by Aaron Conover | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1908 | Comment Submitted by Andrea St-Amant | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1909 | Comment Submitted by Patrick Boylan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1910 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1911 | Comment Submitted by Daniel Pappalardo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1912 | Comment Submitted by Sasha Berliner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1913 | Comment Submitted by Alexandra Faber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1914 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1915 | Comment Submitted by Matt Nielsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1916 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1917 | Comment Submitted by Paige Curran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1918 | Comment Submitted by J T | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1919 | Comment Submitted by John P | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1920 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1921 | Comment Submitted by Michael Gonzales | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1922 | Comment Submitted by M Naylor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1923 | Comment Submitted by Brittany Jackson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1924 | Comment Submitted by Laura Reitzel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1925 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1926 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1927 | Comment Submitted by Frank Solis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1928 | Comment Submitted by Matt Allen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1929 | Comment Submitted by Zachary Berman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1930 | Comment Submitted by Bre Senior | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1931 | Comment Submitted by Seth LeJacq | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1932 | Comment Submitted by Laila  Eskin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1933 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1934 | Comment Submitted by Julie Benner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1935 | Comment Submitted by Kenan Jernigan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1936 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1937 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1938 | Comment Submitted by Scott Cianciosi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1939 | Comment Submitted by Michele  Taney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1940 | Comment Submitted by Jayve Montgomery | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1941 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1942 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1943 | Comment Submitted by honk bonk | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-1944 | Comment Submitted by You | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1945 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/04/2023 |
| USCIS-2021-0010-1946 | Unrelated Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1947 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1948 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1949 | Comment Submitted by Stephen McCormick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1950 | Comment Submitted by Julian Pineda | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1951 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1952 | Comment Submitted by Michael Ratti | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1953 | Comment Submitted by Sam Willett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1954 | Comment Submitted by Harmoni Anderson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1955 | Comment Submitted by Carter Solomon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1956 | Comment Submitted by Sean Murphy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1957 | Comment Submitted by Paul Lester | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1958 | Comment Submitted by Sam Klickner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1959 | Comment Submitted by Billy Harrington | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1960 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1961 | Comment Submitted by Anjali Shinde | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1962 | Comment Submitted by Alejandra Campos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1963 | Comment Submitted by Katrina  Gullickson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1964 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1965 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1966 | Comment Submitted by Rachel Coyne | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1967 | Comment Submitted by John Sweet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1968 | Comment Submitted by Skye Steele | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1969 | Comment Submitted by Zoe Feldman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1970 | Comment Submitted by Nicole Cramer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1971 | MM1 Comment Submitted by Scott Milton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1972 | Comment Submitted by Kevin Naber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1973 | Comment Submitted by No Fun | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1974 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1975 | Comment Submitted by Nicholas Burns | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1976 | Comment Submitted by Victor Taglia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1977 | Comment Submitted by Emme Zane | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1978 | Comment Submitted by Ross Grady | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1979 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1980 | Comment Submitted by Monique  Painton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1981 | Comment Submitted by Grant Matthews | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1982 | Comment Submitted by Burning Ambulance LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1983 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-1984 | Comment Submitted by Lucas  Struna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1985 | Comment Submitted by Michael Thayer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1986 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1987 | Comment Submitted by Voodoo Color Lounge | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1988 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1989 | Comment Submitted by Matthew Uelmen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1990 | Comment Submitted by Carley McCready | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1991 | Comment Submitted by Kevin Cornell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1992 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1993 | Comment Submitted by Ty Caudle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1994 | Comment Submitted by Nick Tirado | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1995 | Comment Submitted by David Yood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1996 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1997 | Comment Submitted by Ryan Mathews | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1998 | Comment Submitted by Wayne Cochrane | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-1999 | Comment Submitted by Kyle Donovan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2000 | Comment Submitted by ant d | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2001 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2002 | Comment Submitted by Christopher Simple | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2003 | Comment Submitted by Jacob Lebediker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2004 | Comment Submitted by Gabriel Mangold | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2005 | Comment Submitted by Kyle Rouckus | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2006 | Comment Submitted by Robert Doucette | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2007 | Comment Submitted by Michael Hopkins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2008 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2009 | Comment Submitted by Conor Nickerson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2010 | Comment Submitted by Drew B | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2011 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2012 | Comment Submitted by Mary Elizabeth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2013 | Comment Submitted by Kai Wilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2014 | Comment Submitted by Samantha Landa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2015 | Comment Submitted by Kristen Woutersz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2016 | Comment Submitted by Andrew Peal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2017 | Comment Submitted by Miguel Ramirez Hernandez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2018 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2019 | Comment Submitted by Jon Wiilde | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2020 | Comment Submitted by Tristin Green | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2021 | Comment Submitted by Jason C | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2022 | Comment Submitted by greta bradford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2023 | Comment Submitted by Thomas Lewis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2024 | Comment Submitted by Josh Kolenik | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2025 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2026 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2027 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2028 | Comment Submitted by garrett treloar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2029 | Comment Submitted by Michael Lopez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2030 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2031 | Comment Submitted by Sadi Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2032 | Comment Submitted by S S | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2033 | Comment Submitted by Craig Montgomery | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2034 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2035 | Comment Submitted by Sumina Studer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2036 | Comment Submitted by Tim Papa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2037 | Comment Submitted by Aidan Millar-Powell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2038 | Comment Submitted by Theron Hassi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2039 | Comment Submitted by Elizabeth  Price | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2040 | Comment Submitted by Adam Claussen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2041 | Comment Submitted by Veronica Kimzey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2042 | Comment Submitted by Veronica Kimzey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2043 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2044 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2045 | Comment Submitted by Aakash Odedra Company | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2046 | Comment Submitted by Uri Belkind | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2047 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2048 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2049 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2050 | Comment Submitted by Sasha  Drumure | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2051 | Comment Submitted by Ben Rolston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2052 | Comment Submitted by J K | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2053 | Comment Submitted by Alex White | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2054 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2055 | Comment Submitted by Jerome Paeff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2056 | Comment Submitted by Sara Cullen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2057 | Comment Submitted by Austin Sepulvado | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2058 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2059 | Comment Submitted by Susan Tucker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2060 | Comment Submitted by Christine Jensen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2061 | Comment Submitted by Isaac Blumfield | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2062 | Comment Submitted by James Pomar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2063 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2064 | Comment Submitted by Lauren Gallegos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2065 | Comment Submitted by Alan Berman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2066 | Comment Submitted by Carlos Cortez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2067 | Comment Submitted by India Just | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2068 | Comment Submitted by Sondra Morin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2069 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2070 | Comment Submitted by Becky Grajeda | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2071 | Comment Submitted by Tyler Reed | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2072 | Comment Submitted by N Haile | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2073 | Comment Submitted by Bri O'Reilly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2074 | Comment Submitted by Kelsey Perry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2075 | Comment Submitted by Mr. E. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2076 | Comment Submitted by Max Bien-Kahn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2077 | Comment Submitted by Landon Speers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2078 | Comment Submitted by Derill Dunn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2079 | Comment Submitted by Jackson Hoyt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2080 | Comment Submitted by Sarah Hite | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2081 | Comment Submitted by Bryan Nelson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2082 | Comment Submitted by Thomas Boucher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2083 | Comment Submitted by Luna Zhang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2084 | Comment Submitted by Elijah Bowen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2085 | Comment Submitted by Dana Wachs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2086 | Comment Submitted by Dustin Dis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2087 | Comment Submitted by Arri Weeks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2088 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2089 | Comment Submitted by Patrick Fahey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2090 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2091 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2092 | Comment Submitted by Rita Walters | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2093 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2094 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2095 | Comment Submitted by Dale Walters | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2096 | Comment Submitted by Opal Onyx | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2097 | Comment Submitted by Alex Holden | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2098 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2099 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2100 | Comment Submitted by aperiodic | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2101 | Comment Submitted by pirates press records | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2102 | Comment Submitted by Ed Zeitz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2103 | Comment Submitted by Jonathan Roren | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2104 | Comment Submitted by Brandi Rinks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2105 | Comment Submitted by Joseph Tapper | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2106 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2107 | Comment Submitted by Alix F | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2108 | Comment Submitted by Alexandra Klasinski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2109 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2110 | Comment Submitted by Michelle  Duran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2111 | Comment Submitted by Karter Rosner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2112 | Comment Submitted by Levi Sundquist | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2113 | Comment Submitted by Hana A | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2114 | Comment Submitted by Lisa "LaDonna" Qualtieri | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2115 | Comment Submitted by David Collis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2116 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2117 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2118 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2119 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2120 | Comment Submitted by Jonathon Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2121 | Comment Submitted by Grady Teller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2122 | Comment Submitted by Bianca Turfanda | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2123 | Comment Submitted by Cameron Mulrooney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2124 | Comment Submitted by Finnian Kuklok | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2125 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2126 | Comment Submitted by Eric Rizk | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2127 | Comment Submitted by Ryan  Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2128 | Comment Submitted by Keith Deschene | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2129 | Comment Submitted by Rebecca Hotchkiss | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2130 | Comment Submitted by Chris Ramsey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2131 | Comment Submitted by Eric Reed | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2132 | Comment Submitted by Andrew Keenan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2133 | Comment Submitted by Rog  D | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2134 | Comment Submitted by Jim Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2135 | Comment Submitted by Jacqui Alberts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2136 | Comment Submitted by Liam Harris | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2137 | Comment Submitted by Coco Lewis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2138 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2139 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2140 | Comment Submitted by Taylor Stokes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2141 | Comment Submitted by Taylor  Nodell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2142 | Comment Submitted by Charles  Le Blanc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2143 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2144 | Comment Submitted by Daniel Forrest | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2145 | Comment Submitted by Melinda Gill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2146 | MM1 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2147 | Comment Submitted by Clayton Kaledin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2148 | Comment Submitted by William Campbell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-2149 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2150 | Comment Submitted by April Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2151 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2152 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2153 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2154 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2155 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2156 | Comment Submitted by Kat Douangsanith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2157 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2158 | Comment Submitted by David Kostiner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2159 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2160 | Comment Submitted by Maria Karambatsakis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2161 | Comment Submitted by William Huhner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2162 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2163 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2164 | Comment Submitted by Gregory Plyler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2165 | Comment Submitted by ainsley  mannino | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2166 | Duplicate Comment Submitted by ainsley  mannino | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2167 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2168 | Comment Submitted by Steve Lensink | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2169 | Comment Submitted by Brandon West | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2170 | Comment Submitted by Chelsey Sims | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2171 | Comment Submitted by Luke Lenczuk | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2172 | Comment Submitted by Dilan Patel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2173 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2174 | Comment Submitted by Lars Kristiansen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2175 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2176 | Comment Submitted by Adam Labadie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2177 | Comment Submitted by Anthony Allegretto | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2178 | Comment Submitted by Nicola Perri | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2179 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2180 | Comment Submitted by Ellis Ray | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2181 | Comment Submitted by April Bennett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2182 | Comment Submitted by Alex Cruz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2183 | Comment Submitted by Conor Coughlan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2184 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2185 | Comment Submitted by Chris Sule | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2186 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/03/2023 |
| USCIS-2021-0010-2187 | Comment Submitted by Luke Houseman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2188 | Comment Submitted by Austin Melcher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2189 | Comment Submitted by maleia hubbard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2190 | Comment Submitted by Jo Tyler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2191 | Comment Submitted by Felipe  Rivera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2192 | Comment Submitted by Gomes Barbosa Alexandre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2193 | Comment Submitted by Patrice Benjamin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2194 | Comment Submitted by Oskar Columb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2195 | Comment Submitted by Robert Gibbs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2196 | Comment Submitted by Leah Fix | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2197 | Comment Submitted by Sam Gelband | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2198 | Comment Submitted by Hollie Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2199 | Comment Submitted by Brian  Case | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2200 | Comment Submitted by Daniel Afonso | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2201 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2202 | Comment Submitted by MiLo Films | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2203 | Comment Submitted by Maggie Beltran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2204 | Comment Submitted by Mike Rybak | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2205 | Comment Submitted by Mike Gardner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2206 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2207 | Comment Submitted by Aubrey Freedman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2208 | Comment Submitted by Evan Fortner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2209 | Comment Submitted by Nicholas Merz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2210 | Comment Submitted by Dan Goss | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2211 | Comment Submitted by Michelle Taylor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2212 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2213 | Comment Submitted by Sarah Jaffee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2214 | Comment Submitted by Zach Routhier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2215 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2216 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2217 | Comment Submitted by Janet Hill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2218 | Comment Submitted by James Mchenry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2219 | MM1 Comment Submitted by Savannah Teague | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2220 | Comment Submitted by Eyenapple Records LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2221 | Comment Submitted by Andrea Ylipoti | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2222 | Comment Submitted by Daniel DeFonce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2223 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2224 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2225 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2226 | Comment Submitted by Liam Frith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2227 | Comment Submitted by Carly Hoskins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2228 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2229 | Comment Submitted by Sean Buchanan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2230 | Comment Submitted by Anastacia Gutierrez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2231 | Comment Submitted by Brenton Wilcox | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2232 | Comment Submitted by Ken King | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2233 | Comment Submitted by Sathya Miele | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2234 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2235 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-2236 | Comment Submitted by Kathy Kirsch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-2237 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2238 | Comment Submitted by Benjamin LaCross | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2239 | Comment Submitted by Zoe Rothberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2240 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2241 | Comment Submitted by Peter Nelson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2242 | Comment Submitted by John Knickrehm | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2243 | Comment Submitted by NICOLETTE MIERJESKI | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2244 | Comment Submitted by Marcel Boers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2245 | MM1 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2246 | Comment Submitted by Ian Mott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2247 | Comment Submitted by Anthony Vekstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2248 | Comment Submitted by Dylan Cowart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2249 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2250 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2251 | Comment Submitted by Xania Bytof | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2252 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2254 | Comment Submitted by Hamed Owji | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2255 | Comment Submitted by Ronald Drake | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2256 | Comment Submitted by Andrew Tschiltsch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2257 | Comment Submitted by Nathan Day | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2258 | Comment Submitted by Stu Mahan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2259 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2260 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2261 | MM5 Comment Submitted by Anna Jensen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2262 | Comment Submitted by Timothy  Garrigan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2263 | Comment Submitted by James Weir | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2264 | Comment Submitted by Sierra Smigelskiy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2265 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2266 | Comment Submitted by Kesslan  Hervey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2267 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2268 | MM5 Comment Submitted by Adam Livengood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2269 | Comment Submitted by john daniel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2270 | Comment Submitted by Noah F | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2271 | MM5 Comment Submitted by Anthony Bayles | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2272 | Comment Submitted by Christopher Ross | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2273 | Comment Submitted by Ryan Gregory | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2274 | Comment Submitted by Jackie Nadel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2275 | Comment Submitted by Kurtis Moss | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2276 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2277 | Comment Submitted by David  Ralicke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2278 | Comment Submitted by Jay Easton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2279 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2280 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2281 | Comment Submitted by Shirley Braha | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2282 | Comment Submitted by Joaquin Chavez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2283 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2284 | MM1 Comment Submitted by Lillian Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2285 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2286 | Comment Submitted by Jeremiah Stlouis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2287 | Comment Submitted by Theodore Trembinski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2288 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2289 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2290 | Comment Submitted by Lee Patterson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2291 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2292 | Comment Submitted by Ali Tolooee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2293 | Comment Submitted by Sanaz Alesafar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2294 | Comment Submitted by Ben Zucker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2295 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2296 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2297 | Comment Submitted by Handel and Haydn Society | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2298 | Comment Submitted by Spencer Book | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2299 | Comment Submitted by Phillip Morstad | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2300 | Comment Submitted by Leigh Shelton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2301 | Comment Submitted by genna mugnaini | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2302 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2303 | MM2 Comment Submitted by Hilda Santiago | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2304 | Comment Submitted by Julie Orellana | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2305 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2306 | MM1 Comment Submitted by Josie Thompson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2307 | MM1 Comment Submitted by Josie Thompson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2308 | Comment Submitted by Jennifer Venegas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2309 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2310 | Comment Submitted by Brittain Ashford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2311 | Comment Submitted by natali wiseman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2312 | Comment Submitted by T. C. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2313 | Comment Submitted by Stephen Arriaga | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2314 | Comment Submitted by Matthew Callahan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2315 | Comment Submitted by Roland Roberts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2316 | Comment Submitted by Paddy Callaghan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2317 | Comment Submitted by Ryan Dowell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2318 | Comment Submitted by Benjamin Roth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2319 | MM5 Comment Submitted by Chanta Chuong | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2320 | MM1 Comment Submitted by Julia Hernandez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |

Note: MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2321 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2322 | Comment Submitted by Ralph Moreno | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2323 | Comment Submitted by Valerie Losa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2324 | Comment Submitted by Amber Treadway | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2325 | Comment Submitted by Carmen Paddock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2326 | Comment Submitted by Christian Zack | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2327 | Comment Submitted by Derek Dawson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2328 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2329 | Comment Submitted by David Serotte | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2330 | Comment Submitted by Descendants | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2331 | Comment Submitted by Jordan Hurt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2332 | Comment Submitted by Margaret Lei | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2333 | Comment Submitted by Jim Martin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2334 | Comment Submitted by M B | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2335 | Comment Submitted by Mark Hardy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2336 | Comment Submitted by Tim Barber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2337 | Comment Submitted by William OBrien | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2338 | Comment Submitted by Lydia Sloan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2339 | Comment Submitted by Grey G | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2340 | Comment Submitted by Ed Hickey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2341 | Comment Submitted by Jennifer  Thibodeau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2342 | Comment Submitted by Sooper Records, LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2343 | Comment Submitted by Michael Valenzuela | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2344 | Comment Submitted by Johnny  Valles | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2345 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2346 | Comment Submitted by Emily Kowalski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2347 | Comment Submitted by Roy Atizado | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2348 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2349 | Comment Submitted by Steven Bradford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2350 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2351 | Comment Submitted by Ellis Porter, PLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2352 | Comment Submitted by Jonathan Kopitzke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2353 | Comment Submitted by Desi Ambrozak | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2354 | Comment Submitted by mitchum yacoub | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2355 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2356 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2357 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2358 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2359 | Comment Submitted by Adrian M | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2360 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2361 | Comment Submitted by trevor walsh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2362 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2363 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2364 | Comment Submitted by Lords of the Trident LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2365 | Comment Submitted by Naomi Morse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2366 | Comment Submitted by Arthur Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2367 | Comment Submitted by Henry Carges | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2368 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2369 | Comment Submitted by Andrew  Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2370 | Comment Submitted by Stephanie N | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2371 | Comment Submitted by Katelynn Miller Webb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2372 | Comment Submitted by Jael Nickisch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2373 | Comment Submitted by David Toyos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2374 | Comment Submitted by Thom Stone | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2375 | Comment Submitted by Valerie Mitchell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2376 | Comment Submitted by Kevin Nguyen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2377 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2378 | Comment Submitted by Elaine Haswell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2379 | Comment Submitted by Ryan Ratliff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2380 | Comment Submitted by Bobby Weaver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2381 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2382 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2383 | Comment Submitted by Bull Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2384 | MM2 Comment Submitted by Gamin Kang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2385 | Comment Submitted by John Frederick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2386 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2387 | Comment Submitted by Chenyu Wang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2388 | Comment Submitted by Matt Yamaguchi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2389 | Comment Submitted by Jackson  Bloomston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2390 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2391 | Comment Submitted by Lydia Washechek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2392 | Comment Submitted by Greg Charlton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2393 | Comment Submitted by Julia Hurvich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2394 | Comment Submitted by Kristin Smallwood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2395 | Comment Submitted by Jean  Westrick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2396 | Comment Submitted by Bodhi Kolwaite | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2397 | Comment Submitted by John Thomas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2398 | Comment Submitted by Kiernan Dean-Hall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2399 | Comment Submitted by Erica Seidman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2400 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2401 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2402 | Comment Submitted by Meggie Carroer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2403 | Comment Submitted by Deborah Babb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2404 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2405 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2406 | Comment Submitted by Serenity Designs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2407 | Comment Submitted by Andrea Magenheimer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2408 | Comment Submitted by Aaron  Warren | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2409 | Comment Submitted by Valerie Trull | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2410 | Comment Submitted by Mira W | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2411 | Comment Submitted by Žaneta Maj | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2412 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2413 | Comment Submitted by Carlos Mayorca | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2414 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2415 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2416 | Comment Submitted by Joe Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2417 | Comment Submitted by Joseph Bradley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2418 | Comment Submitted by Nick Mayor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2419 | Comment Submitted by Evan Feely | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2420 | Comment Submitted by Manik Choksi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2421 | Comment Submitted by Nick  Turner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2422 | Comment Submitted by Annabella Marquez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2423 | Comment Submitted by Camden Livingston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2424 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2425 | Comment Submitted by Geoff Chown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2426 | Comment Submitted by Joshua Medina | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2427 | Comment Submitted by richard mende | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2428 | Comment Submitted by Natalia  Speer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2429 | Comment Submitted by Jessie Hirzel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2430 | Comment Submitted by LEE suzan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2431 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2432 | Comment Submitted by Ellia Bisker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2433 | Comment Submitted by Sam T | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2434 | Comment Submitted by Laura Yager | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2435 | Comment Submitted by Keanush Hakimian | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2436 | Comment Submitted by Matt Rogalsky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2437 | Comment Submitted by Sharon De La Cruz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2438 | Comment Submitted by Karla Edin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2439 | Comment Submitted by Alex Schollen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2440 | Comment Submitted by Jacob Winans | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2441 | Comment Submitted by TREUNT | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2442 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2443 | Comment Submitted by Christina Koeppe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2444 | Comment Submitted by Shannon Paaske | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2445 | Comment Submitted by Jay Gill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2446 | Comment Submitted by Rob Leatherwood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2447 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2448 | Comment Submitted by Eve Wills | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2449 | Comment Submitted by Abigail Cook | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2450 | Comment Submitted by Jay Beane | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2451 | Comment Submitted by Mason Kucharski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2452 | Comment Submitted by Sohrab Habibion | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2453 | Comment Submitted by Ryan THELIN | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2454 | Comment Submitted by Matt Walter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2455 | Comment Submitted by Sara Odonnell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2456 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-2457 | Comment Submitted by Marianne Viallet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2458 | Comment Submitted by Floating Mill Records | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2459 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2460 | Comment Submitted by Margaret Frechette | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2461 | Comment Submitted by Jeremy Levin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2462 | Comment Submitted by James McCleave | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2463 | Comment Submitted by Barry Walker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2464 | Comment Submitted by Oliver Ackermann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2465 | Comment Submitted by Bobby Mack | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2466 | Comment Submitted by Brandon Sherman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2467 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2468 | Comment Submitted by Carlos Glass | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2469 | Comment Submitted by Utaw  Cuseo-White | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2470 | Comment Submitted by William Meyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2471 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2472 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2473 | Comment Submitted by Ava Sayles | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2474 | Comment Submitted by Tim Brennan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2475 | Comment Submitted by Thomas Hildebrand | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2476 | Comment Submitted by Reece Archuleta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2477 | Comment Submitted by Dane Bryan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2478 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2479 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2480 | Comment Submitted by Jessica Ferretti | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2481 | Comment Submitted by Steve Stanley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2482 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2483 | Comment Submitted by Ismael Lara | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2484 | Comment Submitted by Wesley Jillson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2485 | Comment Submitted by Reuben Bloxham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2486 | Comment Submitted by Jonathan Hassan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2487 | Comment Submitted by Jessica Seid | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2488 | Comment Submitted by Anna Bachman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2489 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2490 | Comment Submitted by Jhayson Rivel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2491 | Comment Submitted by Dan Elliott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2492 | Comment Submitted by Ravi  Kumar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2493 | Comment Submitted by Satanic Jamband | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2494 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2495 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2496 | Comment Submitted by Darragh Nolan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2497 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2498 | Comment Submitted by Peyami Girgin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2499 | Comment Submitted by Bryson Masters | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2500 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2501 | Comment Submitted by Edwina Hay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2502 | Comment Submitted by Danielle Gemperline | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2503 | Comment Submitted by James  Alexander | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2504 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2505 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2506 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2507 | Comment Submitted by Nick Osier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2508 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2509 | Comment Submitted by Gail Ohara | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2510 | Comment Submitted by Old Flame Records | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2511 | Comment Submitted by Thomas Martinson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2512 | Comment Submitted by Harry Walker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2513 | Comment Submitted by Matthew Gaither | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2514 | Comment Submitted by THOR dickey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2515 | Comment Submitted by sam carter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2516 | Comment Submitted by Rachel Jekanowski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2517 | Comment Submitted by Adam  Burton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2518 | Comment Submitted by Brittany Zeto | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2519 | Comment Submitted by Julie O'Brien | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2520 | Comment Submitted by Ana Martin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2521 | Comment Submitted by Amy Ponti | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2522 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2523 | Comment Submitted by Aaditya Das | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2524 | Comment Submitted by Daniel Pitterman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2525 | Comment Submitted by Bill Roe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2526 | Comment Submitted by Zoe Presnick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2527 | Comment Submitted by Erin  Brennan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2528 | Comment Submitted by Dean Garrison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2529 | Comment Submitted by Jeremy F | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2530 | Comment Submitted by Rachel Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-2531 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-2532 | Comment Submitted by Amil Valladarez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2533 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2534 | Comment Submitted by Jesse Nason | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2535 | Comment Submitted by Brent Arnold | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2536 | Comment Submitted by Brianna M | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2537 | Comment Submitted by Madeline Polzer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2538 | MM2 Comment Submitted by Tania Flores | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2539 | Comment Submitted by Chloe Weaver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2540 | Comment Submitted by Cass Cwik | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2541 | Comment Submitted by Scott Andrews | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2542 | Comment Submitted by Tiffany  Lamson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2543 | Comment Submitted by Paula Hendry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2544 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2545 | Comment Submitted by Albert Covelli | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2546 | Comment Submitted by Jason Oun | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2547 | Comment Submitted by Brittany Tranbaugh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2548 | Comment Submitted by Joanna McGinn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2549 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2550 | Comment Submitted by James Burnham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2551 | Comment Submitted by Aja Dowlen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2552 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2553 | Comment Submitted by Janel Leppin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2554 | Comment Submitted by Jan  Thompson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2555 | Comment Submitted by Off The Cuff Productions | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2556 | Comment Submitted by Joyce Bezdicek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2557 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2558 | Comment Submitted by Bob  Evans | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2559 | Comment Submitted by Fractured Atlas, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2560 | Comment Submitted by Arielle Boyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2561 | Comment Submitted by Dollie Banner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2562 | Comment Submitted by Parker Jorgensen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2563 | Comment Submitted by James Exon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2564 | Comment Submitted by Nathan Ostrander | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2565 | Comment Submitted by Kat Romo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2566 | Comment Submitted by Jonas Short | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2567 | Comment Submitted by Steven Friedman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2568 | Comment Submitted by Molly Kuchler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2569 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2570 | Comment Submitted by Gail Kapusnick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2571 | Comment Submitted by Emily C | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2572 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2573 | Comment Submitted by Catherine Lundoff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2574 | Comment Submitted by Louisa  Khettab | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2575 | Comment Submitted by Katie Lau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2576 | Comment Submitted by Nicole Neufeld | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2577 | MM5 Comment Submitted by Gabriel Gonzaga-Valenzuela | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2578 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2579 | Unrelated Comment Submitted by qwfd wqefwe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2580 | Comment Submitted by Michael Hartz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2581 | Comment Submitted by Sam Pottash | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2582 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2583 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2584 | Comment Submitted by NANLOUISE WOLFE | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2585 | Comment Submitted by Rachel Scherf | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2586 | MM5 Comment Submitted by Matthew McLean | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2587 | Comment Submitted by Matt Englund | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2588 | Comment Submitted by Noah Schlottman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2589 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2590 | Comment Submitted by Marc Howell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2591 | Comment Submitted by Bernard Howard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2592 | Comment Submitted by Laurie Norton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2593 | Comment Submitted by David Martin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2594 | Comment Submitted by Eric Hastings | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2595 | Comment Submitted by Stop Fuxingus | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2596 | Comment Submitted by Michael Bare | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2597 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2598 | Comment Submitted by J Lewis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2599 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2600 | Comment Submitted by Susan Minnicks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2601 | Comment Submitted by Kathrine Colt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2602 | Comment Submitted by Becky Patel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2603 | Comment Submitted by Krystyna L | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2604 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2605 | MM5 Comment Submitted by Amy Whitenack | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2606 | Comment Submitted by Jessica Freites | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2607 | Comment Submitted by Jacob  Sciandra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2608 | Comment Submitted by Christopher Zych | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2609 | Comment Submitted by Carolyn Stilwill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2610 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2611 | Comment Submitted by John Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2612 | Comment Submitted by Elizabeth Makuch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2613 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2614 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2615 | Comment Submitted by Karen Gray | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2616 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2617 | Comment Submitted by Sister Mary Norbert Long | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2618 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2619 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2620 | Comment Submitted by Joshua Fischer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2621 | Comment Submitted by Marc Buonomo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2622 | Comment Submitted by Terri McDowell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2623 | Comment Submitted by Christopher Wendt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2624 | Comment Submitted by Justin Kramer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2625 | Comment Submitted by Gregg Prince | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2626 | Comment Submitted by Laura  Lanigan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2627 | Comment Submitted by Elspeth Pierce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2628 | Comment Submitted by Zach Fehl | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2629 | Comment Submitted by Asymptote LLC dba Surefire Agency | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2630 | Comment Submitted by Samantha Stephens | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2631 | Comment Submitted by Bob Beatty | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2632 | Comment Submitted by Craig Havighurst | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2633 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2634 | Comment Submitted by Claire Battle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2635 | Comment Submitted by Chenoa Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2636 | Comment Submitted by Adam Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2637 | Comment Submitted by Matt Beck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2638 | Comment Submitted by Joseph Yount | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2639 | Comment Submitted by Jonathan  Heider | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2640 | Comment Submitted by Mike M | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2641 | Comment Submitted by Sage w | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2642 | Comment Submitted by Melinda Ring | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2643 | Comment Submitted by Isaac Del Rosario | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2644 | Comment Submitted by Mary Katherine Reeber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2645 | Comment Submitted by Paul Osinski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2646 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2647 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2648 | Comment Submitted by Andrew Connolly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2649 | Comment Submitted by Cori Sellers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2650 | Comment Submitted by Jane Schultz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2651 | Comment Submitted by Dan A | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2652 | Comment Submitted by John Reynard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2653 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2654 | Comment Submitted by Erika Zurawski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2655 | Comment Submitted by Jordan Buzzell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2656 | Comment Submitted by julianne irene | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2657 | Comment Submitted by Mayo Street Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2658 | Comment Submitted by Peter Hansen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2659 | Comment Submitted by Daniel Janvier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2660 | Comment Submitted by Jeff Kohunsky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2661 | Comment Submitted by Flo Wilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2662 | Comment Submitted by Steven Clawges | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2663 | Comment Submitted by Javier Hurtado | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2664 | Comment Submitted by Eddy Laguerre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2665 | Comment Submitted by Robert Jacobs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2666 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2667 | Comment Submitted by Jeremy Fuster | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2668 | Comment Submitted by Jacob Bowling | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2669 | Comment Submitted by Brandon Oleksy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2670 | Comment Submitted by Brad Bergeron | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2671 | Comment Submitted by Ned Raggett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2672 | Comment Submitted by Vito Delorenzo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2673 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2674 | Comment Submitted by Jan Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2675 | Comment Submitted by Charles House | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2676 | Comment Submitted by Josh Coutts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2677 | Comment Submitted by Debrah Wiley-Sloan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2678 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2679 | Comment Submitted by Erica Olsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2680 | Comment Submitted by Barry Conaway | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2681 | Comment Submitted by Cynthia Silva | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2682 | Comment Submitted by Brety Granger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2683 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2684 | Comment Submitted by McKenzie  Dreher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2685 | Comment Submitted by Marisa Gobby | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2686 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2687 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2688 | Comment Submitted by Patricia  Miller-Edwards | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2689 | Comment Submitted by Lauren Leonpacher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2690 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2691 | Comment Submitted by James Berger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2692 | Comment Submitted by Sabrina Chapadjiev | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2693 | Comment Submitted by Lisa Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2694 | Comment Submitted by Katherine Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2695 | Comment Submitted by kat gu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2696 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2697 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2698 | Comment Submitted by Eric Johns | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2699 | Comment Submitted by Alex Stan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2700 | Comment Submitted by Matt W | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-2701 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2702 | Comment Submitted by Mac Gotsch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2703 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2704 | Comment Submitted by David Scott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2705 | Comment Submitted by Signature Immigration Forms, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2706 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2707 | Comment Submitted by Raileigh Gaydos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2708 | Comment Submitted by Richard Brzyski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2709 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2710 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2711 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2712 | Duplicate Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2713 | Duplicate Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2714 | Duplicate Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2715 | Comment Submitted by benjamin fawks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2716 | Comment Submitted by Eric Heveron-Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2717 | Comment Submitted by T C | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2718 | Comment Submitted by Brian Blankenship | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2719 | Comment Submitted by Simon McKay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2720 | Comment Submitted by Maria Conde | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2721 | Comment Submitted by Ryan Patterson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2722 | Comment Submitted by Mattick Frick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2723 | Comment Submitted by Adam Dup | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2724 | Comment Submitted by Mark Yoshizumi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2725 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2726 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2727 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2728 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2729 | Comment Submitted by Samantha Locey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2730 | Comment Submitted by Mason Windels | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2731 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2732 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2733 | Comment Submitted by Taite Shomo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2734 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2735 | Comment Submitted by Erika Nestor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2736 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2737 | Comment Submitted by Teresa McMillin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2738 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2739 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2740 | Comment Submitted by Joe Trevino | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2741 | Comment Submitted by Risky Business | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2742 | Comment Submitted by Katie Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2743 | Comment Submitted by Dominic Angelella | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2744 | Comment Submitted by Charlie Hayes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2745 | Comment Submitted by Tyler Bussey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2746 | Comment Submitted by Adam Birnbaum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2747 | Comment Submitted by Marcus Walters | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2748 | Comment Submitted by Stephanie Pappas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2749 | Comment Submitted by Evan Rosen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2750 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2751 | Comment Submitted by Mark Watter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2752 | Comment Submitted by Michael Taylor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2753 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2754 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2755 | MM2 Comment Submitted by Emily Leech | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2756 | Comment Submitted by Jordan Krinsky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2757 | Comment Submitted by J V | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2758 | Comment Submitted by Gordon Wells | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2759 | Comment Submitted by Alexandra Wilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2760 | Comment Submitted by John Thornburgh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2761 | Comment Submitted by Christian Dautresme | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2762 | Comment Submitted by Steven Wagstaff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2763 | Comment Submitted by Emily Erickson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2764 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2765 | Comment Submitted by Hamilton Belk | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2766 | Comment Submitted by Masonic Medical Research Institute | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2767 | Comment Submitted by Dorey Kronick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2768 | Comment Submitted by Charlotte  Joy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2769 | Comment Submitted by Nicole Arel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2770 | Comment Submitted by Nicholas Travers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2771 | Comment Submitted by J H | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2772 | Comment Submitted by Angela Nunn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2773 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2774 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2775 | Comment Submitted by J L | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2776 | Comment Submitted by Skyler Vander Molen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2777 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2778 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2779 | Comment Submitted by Kathrine Anderson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2780 | Comment Submitted by Jason Klopfstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2781 | Comment Submitted by Jeremy Charbonneau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2782 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2783 | Comment Submitted by Music From The Sole, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2784 | Comment Submitted by Hannah Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2785 | Comment Submitted by Spencer  Thomas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2786 | Comment Submitted by Max Mellman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-2787 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2788 | Comment Submitted by Todd Olson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2789 | Comment Submitted by Bre Sutton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2790 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2791 | Comment Submitted by Amy Morales | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2792 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2793 | Comment Submitted by Dawit  Ghebreab | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2794 | Comment Submitted by Tracy Chabala | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2795 | Comment Submitted by Chelsee Albi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2796 | Comment Submitted by Francoise Livingston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2797 | Comment Submitted by Matthew Devenish | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2798 | Comment Submitted by Laura Matis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2799 | Comment Submitted by jerkin' crocus promotions ltd | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2800 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2801 | Comment Submitted by Audra Sweeten | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2802 | Comment Submitted by Sankaran  Namboothiri | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2803 | MM2 Comment Submitted by Agatha Adigwe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2804 | Comment Submitted by Miriam Koerber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2805 | Comment Submitted by Julia Alexander | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2806 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2807 | Comment Submitted by Katy B | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2808 | Comment Submitted by Cynthia Oei | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2809 | Comment Submitted by Ema Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2810 | Comment Submitted by Teresa Schumann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2811 | Comment Submitted by Stuart Rademacher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2812 | Comment Submitted by Michael Morrison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2813 | Comment Submitted by Dan Chamber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2814 | Comment Submitted by Stephanie  Kushner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2815 | Comment Submitted by Jason Oscar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2816 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2817 | Comment Submitted by Stephen Antonoplis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2818 | Comment Submitted by Awesome Agency | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requrements

| | Comment Submitted by American Federation of Musicians of the United States and Canada | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-2819 | | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2820 | Comment Submitted by Michael Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2821 | Comment Submitted by Hayley Stewart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2822 | Comment Submitted by Paul Thomas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2823 | Comment Submitted by Alexander Saurenmann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2824 | Comment Submitted by Cynthia Taylor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2825 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2826 | Comment Submitted by Andrew McErlean | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2827 | Comment Submitted by Anna Angel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2828 | Comment Submitted by Sara Ghadiri | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2829 | Comment Submitted by Emily DeDakis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2830 | Comment Submitted by Kate Talashek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2831 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2832 | Comment Submitted by Focal Point Center for Traditional Arts DBA St. Louis Tionól | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2833 | Comment Submitted by Wesley Taylor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2834 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2835 | Comment Submitted by Sean Lang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2836 | Comment Submitted by Kimberly Pham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2837 | Comment Submitted by Nathan Van Dyk | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2838 | Comment Submitted by Zachary Kuhn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2839 | Comment Submitted by Matthew Sumrow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2840 | Comment Submitted by Liz Ohanesian | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2841 | Comment Submitted by Carolina Do | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2842 | Comment Submitted by Derek Holzer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2843 | Comment Submitted by Shym Possible | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2844 | Comment Submitted by Andrew Kaiser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2845 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2846 | Comment Submitted by Gabrielle Cote | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2847 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2848 | Comment Submitted by David Mitchell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2849 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2850 | Comment Submitted by Billy Slusser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2851 | MM2 Comment Submitted by Emily Leech | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2852 | Comment Submitted by Dayean Rios | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2853 | Comment Submitted by Rochester International Jazz Festival, LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2854 | Comment Submitted by Julie Franklin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2855 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2856 | Comment Submitted by Kenneth Bropson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2857 | Comment Submitted by Matheatre Corporation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-2858 | MM2 Comment Submitted by Charles Froelich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-2859 | Comment Submitted by John Rolfe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2860 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2861 | Comment Submitted by Natasha Bitter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2862 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2863 | Comment Submitted by Elizabeth Cochran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2864 | Comment Submitted by anulak sooktan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2865 | Comment Submitted by REBEKAH HAWKER | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2866 | Comment Submitted by Jacob Lindahl | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2867 | Comment Submitted by Hugh Selway | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-2868 | Comment Submitted by David Hauver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2869 | Comment Submitted by Kimberley Hurley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2870 | Comment Submitted by Cody Roberge | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2871 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2872 | Comment Submitted by Renee Heitman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2873 | Comment Submitted by Tristan Lawson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2874 | Comment Submitted by Jason Wells | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2875 | Comment Submitted by DebbieDebbie  Ebbiebobebbie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2876 | MM1 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2877 | MM1 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2878 | MM1 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2879 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2880 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2881 | MM2 Comment Submitted by Wenzhu Sun | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2882 | Comment Submitted by Gregory Serrano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2883 | Comment Submitted by Jeffrey Terich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2884 | Comment Submitted by Jesse Kosalka | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2885 | Comment Submitted by Jim Janek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2886 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2887 | Comment Submitted by Cecil Attaway | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2888 | Comment Submitted by Sunday Productions Ltd | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2889 | Comment Submitted by Marie Leahy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2890 | Comment Submitted by Cameron Sanderson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2891 | Comment Submitted by Jason Perez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2892 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2893 | Comment Submitted by Michael Albert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2894 | Comment Submitted by Graham Thomas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2895 | Comment Submitted by Naomi Leon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2896 | Comment Submitted by Mike Malaspina | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2897 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2898 | Comment Submitted by Joel Weeks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2899 | Comment Submitted by Talent Moat | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2900 | Comment Submitted by Nicholas Dika | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2901 | Comment Submitted by Anne Purvis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2902 | Comment Submitted by Joy Parish | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2903 | Comment Submitted by Steve Hammond | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2904 | Comment Submitted by Alex Bissen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2905 | Comment Submitted by Lynn Rowan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2906 | Comment Submitted by Liz Hernandez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2907 | Comment Submitted by Jennifer  Nunez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2908 | Comment Submitted by Robin Grantham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2909 | Comment Submitted by Hannah Cochran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2910 | Duplicate Comment Submitted by Hannah Cochran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2911 | Comment Submitted by Brad Parmerter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2912 | Comment Submitted by Ti-Jon Dawe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2913 | Comment Submitted by Mark Howell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2914 | Comment Submitted by Izzy Fradin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2915 | Comment Submitted by Amanda Stuart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2916 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2917 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2918 | Comment Submitted by john iazzetti | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2919 | Comment Submitted by Carol Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2920 | Comment Submitted by gabriella scala | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2921 | Comment Submitted by Gustav Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2922 | Comment Submitted by Elizabeth DuVal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2923 | Comment Submitted by William Moore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2924 | Comment Submitted by ER Zavala | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2925 | Comment Submitted by Mackenzie Morgan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2926 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2927 | Comment Submitted by Clay Stricklin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2928 | Comment Submitted by geoff astles | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2929 | Comment Submitted by Gary  Lefkowitz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2930 | Comment Submitted by kayla Weisdorf | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2931 | Comment Submitted by Quinn Hanratty | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2932 | Comment Submitted by Wally Sam | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2933 | Comment Submitted by Douglas Kostelnik | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2934 | MM2 Comment Submitted by nico herrera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2935 | Comment Submitted by Cynthia Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/10/2023 |
| USCIS-2021-0010-2936 | Comment Submitted by Micah ketcham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2937 | Comment Submitted by Joshua Handegard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2938 | Comment Submitted by Raishel Wasserman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2939 | Comment Submitted by Tyler Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2940 | Comment Submitted by Jonathan Levine | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2941 | Comment Submitted by Mike Helm | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2942 | Comment Submitted by Ali M | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2943 | Comment Submitted by Karen Albert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2944 | Comment Submitted by Josh Neas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2945 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2946 | Comment Submitted by Tret Fure | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2947 | Comment Submitted by Jean Stroster | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2948 | Comment Submitted by Edith Adam | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2949 | Comment Submitted by Lara Wally | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2950 | Comment Submitted by zain syed | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2951 | Comment Submitted by Ellen Pemrick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2952 | Comment Submitted by Theresa Yard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2953 | Comment Submitted by Thomas Schmitz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2954 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2955 | Comment Submitted by Robert Thurlow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2956 | Comment Submitted by Matthew Rich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2957 | Comment Submitted by Jason Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2958 | Comment Submitted by Irene Newhouse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2959 | Comment Submitted by Carol Negri | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2960 | Comment Submitted by Tanya Li | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2961 | Comment Submitted by Andrew Hughes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2962 | Comment Submitted by Gregg Purinton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2963 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2964 | Comment Submitted by Ellen Merritt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2965 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2966 | Comment Submitted by Matthew Stanbro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2967 | Comment Submitted by Bruce Cummings | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2968 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2969 | Comment Submitted by Grant Luksetich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2970 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2971 | Comment Submitted by Joshua Kinsey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2972 | Comment Submitted by Sandra Kece | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2973 | Comment Submitted by Fay Bussgang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2974 | Comment Submitted by Ralph Milillo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2975 | Comment Submitted by Dan B | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2976 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2977 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-2978 | Comment Submitted by brian Message | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2979 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2980 | Comment Submitted by Rolf Kirby | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2981 | Comment Submitted by alexandra geiser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2982 | Comment Submitted by Michael Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-2983 | Comment Submitted by Raph Worrick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2984 | MM2 Comment Submitted by William Oh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2985 | Comment Submitted by JOHN VASZARI | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2986 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2987 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2988 | Comment Submitted by A Ong | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2989 | Comment Submitted by Mike Greenwalt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2990 | Comment Submitted by Goalie Fight | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2991 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2992 | Comment Submitted by Jennifer Scarborough | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2993 | Comment Submitted by Felicia Harbach | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2994 | Comment Submitted by Ian Hicks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2995 | Comment Submitted by Nancy Johnson-Velazco | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2996 | Comment Submitted by Mitch Kirsner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2997 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2998 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-2999 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3000 | Comment Submitted by Ethan Morris | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3001 | Comment Submitted by Adam Alloy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3002 | Comment Submitted by Steve Lilly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3003 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3004 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3005 | Comment Submitted by Scarlet Disko | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3006 | Comment Submitted by Marcos Nava | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3007 | Comment Submitted by Sydney Maddux | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3008 | Comment Submitted by Joshua Chavanne | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3009 | Comment Submitted by GREEN VIBRATIONS LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3010 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3011 | Comment Submitted by Clark Young | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3012 | Comment Submitted by Franklin Hoier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3013 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3014 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3015 | Comment Submitted by Sydney Maddux | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3016 | Comment Submitted by Sydney Maddux | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3017 | Comment Submitted by Sydney Maddux | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3018 | Comment Submitted by Nick McConnell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3019 | Comment Submitted by Tommy Maddux | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3020 | Comment Submitted by Keaton Bell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3021 | Comment Submitted by Dustin  Zozaya | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3022 | Comment Submitted by Kyle Cook | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3023 | Comment Submitted by Kirstie Shanley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3024 | Comment Submitted by Ethan Sobotta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3025 | Comment Submitted by Jennifer D'ambrosi-Reckart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3026 | Comment Submitted by Christian  Diaz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3027 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3028 | Comment Submitted by Joao Rangel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3029 | Comment Submitted by Heather Nirenberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3030 | Comment Submitted by Shannon Matzke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3031 | Comment Submitted by Matt Weismantel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3032 | Comment Submitted by Doug Cossey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3033 | Comment Submitted by Tascar Wise | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3034 | Comment Submitted by Nat Cho | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3035 | Comment Submitted by Clarissa Cardenas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3036 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3037 | Comment Submitted by Matthew Grey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3038 | Comment Submitted by Cole Dodson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3039 | Comment Submitted by Richard  Sell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/12/2023 |
| USCIS-2021-0010-3040 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3041 | Comment Submitted by John Jenkins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3042 | Comment Submitted by Logan Thompson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3043 | Comment Submitted by Karen Skloss | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3044 | Comment Submitted by Sara Landry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3045 | Comment Submitted by Cody Porter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3046 | Comment Submitted by Matt Armstrong | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3047 | Comment Submitted by Stacy Veitch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3048 | Comment Submitted by Narda Crossley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3049 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3050 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3051 | Comment Submitted by Sam Jackson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3052 | Comment Submitted by Anthony  Szymanski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3053 | Comment Submitted by Joseph Nelson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3054 | Comment Submitted by Coleman Goughary | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3055 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3056 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3057 | Comment Submitted by Noah Redfield | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3058 | Comment Submitted by Alex Rojas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3059 | Comment Submitted by Ronald Reyes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3060 | Comment Submitted by Gavin Gebhardt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3061 | Comment Submitted by Steve Bailey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3062 | Comment Submitted by Erica Shamaly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3063 | Comment Submitted by Michael Mahoney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3064 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3065 | Comment Submitted by Billy Gottenstrater | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3066 | Comment Submitted by Austin Fones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3067 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3068 | Comment Submitted by Joshua Marmor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3069 | Comment Submitted by John Wise | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3070 | Comment Submitted by Keri-Lynn Kendall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3071 | Comment Submitted by Chase A Bradburn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3072 | Comment Submitted by Brett Dudash | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3073 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3074 | Comment Submitted by savanna viva | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3075 | Comment Submitted by Alice Robbins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3076 | Comment Submitted by Elijah Church | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3077 | Comment Submitted by Dean Rosenthal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3078 | Comment Submitted by Piper Grada | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3079 | Comment Submitted by CharleS Kessenich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3080 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3081 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3082 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3083 | Comment Submitted by Austin Pick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3084 | Comment Submitted by Cristian Farro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3085 | Comment Submitted by Kevin Ringgenberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3086 | Comment Submitted by Leslie Lawson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3087 | Comment Submitted by Stella Amark | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3088 | Comment Submitted by Charles Day | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3089 | Comment Submitted by Nokuthula Ngwenyama | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3090 | Comment Submitted by Priscilla Read | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3091 | Comment Submitted by M Yukevich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3092 | Comment Submitted by Mason Cress | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3093 | Comment Submitted by Janice Cartmill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3094 | Comment Submitted by George Frueh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3095 | Comment Submitted by Diane Jacobs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3096 | Comment Submitted by Adam Denish | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3097 | Comment Submitted by Jeffrey Solow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3098 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3099 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3100 | Comment Submitted by Chris Tart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3101 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3102 | Comment Submitted by Nick Pellicciotto | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3103 | Comment Submitted by Lee Jost | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3104 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3105 | Comment Submitted by Billie Kincaid | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3106 | Comment Submitted by Derek Hanley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3107 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3108 | Comment Submitted by Music Before 1800, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3109 | Comment Submitted by annabel shabestari | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3110 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3111 | Comment Submitted by Bonnie Duncan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3112 | Comment Submitted by Martha Stevenson Wright | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3113 | Comment Submitted by Theatre Movement Bazaar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3114 | Comment Submitted by Daniel Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3115 | Comment Submitted by Dante Puleio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3116 | Comment Submitted by Knudsen Productions, LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3117 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3118 | Comment Submitted by Chelsea Czuchra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3119 | Comment Submitted by Dillon Aitala | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3120 | Comment Submitted by Torito Arts NFP | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3121 | Comment Submitted by Sheba White | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3122 | Comment Submitted by Lena Bloch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3123 | Comment Submitted by Melanie Bell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3124 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3125 | Comment Submitted by Karen Fischer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3126 | Comment Submitted by Noni Villalobos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3127 | Comment Submitted by Brandy Marshall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3128 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3129 | Comment Submitted by International Association of Jewish Genealogical Societies (IAJGS) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3130 | Comment Submitted by Laura  Leebove | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3131 | Comment Submitted by J Canty | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3132 | Comment Submitted by Lena L | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3133 | Comment Submitted by David  Wentworth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3134 | Comment Submitted by Geannie Friedman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3135 | Comment Submitted by Eric Peterson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3136 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3137 | Comment Submitted by John N | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3138 | Comment Submitted by Youth With A Mission Asheville | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3139 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3140 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3141 | Comment Submitted by Clare Otcasek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3142 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3143 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3144 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3145 | Comment Submitted by Meghan Vieth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3146 | MM2 Comment Submitted by Aurea Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3147 | Comment Submitted by PMI: Performance Management International | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3148 | Comment Submitted by Sydney Root | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3149 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3150 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3151 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3152 | Comment Submitted by G. S. Logan Ludwig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3153 | Comment Submitted by Kent Sleeter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3154 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3155 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3156 | Comment Submitted by INGRID  LAUBROCK | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3157 | Comment Submitted by Mattia Mauree | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3158 | Comment Submitted by Lauri Aunan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3159 | Comment Submitted by John-David McNeal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3160 | Comment Submitted by Abigail Loesch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3161 | Comment Submitted by Rudi Weinberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3162 | Comment Submitted by Souhaila Ahidar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3163 | Comment Submitted by Samuel Burt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3164 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3165 | Comment Submitted by Adam  Bauer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3166 | Comment Submitted by Janet Netz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3167 | Comment Submitted by Thomas Morgen-Burke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3168 | Comment Submitted by Jane Theissen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3169 | Comment Submitted by Jannice Hubbard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3170 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3171 | Comment Submitted by Adriana McGee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3172 | Comment Submitted by Jacob Hilker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3173 | Comment Submitted by nancy moffett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3174 | Comment Submitted by Weaving Spirits Festival of Two-Spirit Performance | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3175 | Comment Submitted by This Nice Mgmt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3176 | Comment Submitted by Taylor Abrahamse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3177 | Comment Submitted by Alexis Dei Santi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3178 | Comment Submitted by Julie Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3179 | Comment Submitted by Jennifer Autry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3180 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3181 | Comment Submitted by Matthew  Novak | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3182 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3183 | Comment Submitted by Noah  Rodriguez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3184 | Comment Submitted by Brett A Fitzgerald | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3185 | Comment Submitted by Chitresh Das Institute | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3186 | Comment Submitted by Roxanne Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3187 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3188 | Comment Submitted by Micah Pick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3189 | Comment Submitted by Ethan Ellis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3190 | Comment Submitted by David  Porcile | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3191 | Comment Submitted by Michele Citizen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3192 | Comment Submitted by Jane Theissen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3193 | Comment Submitted by Michele Citizen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3194 | Comment Submitted by B  M | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3195 | Comment Submitted by Adrián Herrera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3196 | Comment Submitted by Soann Guirriec | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3197 | Comment Submitted by Candice Sierra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3198 | Comment Submitted by Veronica  Valenzuela | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3199 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3200 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3201 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3202 | Comment Submitted by Daniela Fuessel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3203 | Comment Submitted by Erin Day | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3204 | Comment Submitted by Scott Riegel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3205 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3206 | Comment Submitted by Marielle Acac | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3207 | Comment Submitted by Walker Ungerman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3208 | Comment Submitted by Nicholas Kravatz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3209 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3210 | Comment Submitted by Jason Hills | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3211 | Comment Submitted by Will Branch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3212 | Comment Submitted by Jessica Hills | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3213 | Comment Submitted by Jehad  Harzallah | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3214 | Comment Submitted by Andrew Hermann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3215 | Comment Submitted by Gair Marking | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3216 | Comment Submitted by Dustin Lucas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3217 | Comment Submitted by Debra Fogarty | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3218 | Comment Submitted by Christian James Towner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3219 | Comment Submitted by Jack Silbert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3220 | Comment Submitted by L. Adams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3221 | Comment Submitted by Mona Tucker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3222 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3223 | Comment Submitted by Angela Conrow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3224 | Comment Submitted by Garden Gagestein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3225 | Comment Submitted by Latino Community Foundation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3226 | Comment Submitted by O Ikharo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3227 | Comment Submitted by Nicolas Garnero | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3228 | Comment Submitted by Rowan Martin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3229 | Comment Submitted by Sharie Lieberg-Hartman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3230 | Comment Submitted by Caitlin  Joseph | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3231 | Comment Submitted by Dayton Walker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3232 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3233 | Comment Submitted by Jameson Hogan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3234 | Comment Submitted by Donna Wheelehan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3235 | Comment Submitted by Anthony Serafino III | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3236 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3237 | Comment Submitted by Lisa Fisher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3238 | Comment Submitted by Amelia Bushell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3239 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3240 | Comment Submitted by Stuart Haley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3241 | Comment Submitted by Parker Korpak | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3242 | Comment Submitted by Russell Maxwell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3243 | Comment Submitted by Tim Bugbee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3244 | Comment Submitted by Alder Grove Heritage Society, a non-profit charitable historical society, community museum & archives | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3245 | Comment Submitted by Ian Willers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3246 | Comment Submitted by Nancy Wokich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3247 | Comment Submitted by Judy Olsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3248 | Comment Submitted by marc ribot | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3249 | Comment Submitted by Steve Schell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3250 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3251 | Comment Submitted by justin boyd | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3252 | Comment Submitted by Colin Ainsworth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3253 | Comment Submitted by Suzanne Adams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3254 | Comment Submitted by Sandra Spector | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3255 | Comment Submitted by Jill Hallenbeck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3256 | Comment Submitted by David Roundsley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3257 | Comment Submitted by Josh B | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3258 | Comment Submitted by Nick Spratt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3259 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3260 | Comment Submitted by Susan Burt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3261 | Comment Submitted by Matthew LeMay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3262 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3263 | Comment Submitted by T.M. Petrie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3264 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3265 | Comment Submitted by Lourdes Medina | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3266 | MM2 Comment Submitted by Sandy Rodgers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3267 | Comment Submitted by Canis Major Music LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3268 | Comment Submitted by Logan Medland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3269 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3270 | Comment Submitted by Damian Rickert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3271 | Comment Submitted by NY Invisible | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3272 | Comment Submitted by Ian Case | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3273 | Comment Submitted by Darrin Eck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3274 | MM2 Comment Submitted by Jamie Richardson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3275 | Comment Submitted by Matthew  Fitzgerald | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3276 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3277 | Comment Submitted by Dina C Carson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3278 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3279 | Comment Submitted by David Wile | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3280 | Comment Submitted by Frank Dellorco | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3281 | Comment Submitted by Laura McCormick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3282 | Comment Submitted by Matt Gray | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3283 | Comment Submitted by Jon Dryden | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3284 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3285 | Comment Submitted by Colleen Debler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3286 | Comment Submitted by sara serpa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3287 | Comment Submitted by David Van Witt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3288 | Comment Submitted by Jeanette Murrell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3289 | Comment Submitted by Robert  Carroll | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3290 | Comment Submitted by Merlin Sutter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3291 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3292 | Unrelated Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3293 | Comment Submitted by E R | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3294 | Comment Submitted by Mac McCaughan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3295 | Comment Submitted by David Roose | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3296 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3297 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3298 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3299 | Comment Submitted by Dominique Tardif | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3300 | Comment Submitted by Geri  Auerbach | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3301 | Comment Submitted by Greg Knapp | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3302 | Comment Submitted by Merge Records | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3303 | Comment Submitted by Kara-Lis Coverdale | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3304 | Comment Submitted by Pelagic Records | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3305 | Comment Submitted by Regina  Greene | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3306 | Comment Submitted by Spencer Kellermeyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3307 | Comment Submitted by Willene Gillies | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3308 | Comment Submitted by Amy Nelson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3309 | Comment Submitted by Bette M Epstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3310 | Comment Submitted by Kya Brogdon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3311 | Comment Submitted by Gina Mendello | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-3312 | Comment Submitted by Voyajer Productions Ltd. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-3313 | Comment Submitted by Joshua Burge | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3314 | Comment Submitted by The Office Performing Arts and Film, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3315 | Comment Submitted by Aimee Cross | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3316 | Comment Submitted by City of Seattle Music Commission | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3317 | Comment Submitted by Jack Qian | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3318 | Comment Submitted by CRS (Center for Remembering & Sharing) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3319 | Comment Submitted by The Historic Bakersfield Fox theater | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3320 | Comment Submitted by Tractor Tavern | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3321 | Comment Submitted by Randolph Dexter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3322 | Comment Submitted by Ryan Hanlon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3323 | Comment Submitted by National Council For Adoption | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3324 | Comment Submitted by David Kiss | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3325 | Comment Submitted by Dan Ponce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3326 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3327 | Comment Submitted by KCBX Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3328 | Comment Submitted by Nader Rajab | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3329 | Comment Submitted by Jovino Dos Santos Neto | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3330 | Comment Submitted by Bars We Like Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3331 | Comment Submitted by Leslie Popelka | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3332 | Comment Submitted by Alexandra  Davies | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3333 | Comment Submitted by Roger Prince | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3334 | Comment Submitted by In the Public Interest | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3335 | Unrelated Comment Submitted by test test | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3336 | Comment Submitted by Shawn Tran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3337 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3338 | Comment Submitted by Sompong Khamsomphou | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3339 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3340 | Comment Submitted by Mary Shade | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3341 | Comment Submitted by Amos and Patricia Friedmann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3342 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3343 | Comment Submitted by Polnet Communicatons | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3344 | Comment Submitted by Hope Carr | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3345 | Comment Submitted by Todd Baker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3346 | Comment Submitted by Andrew Joslyn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3347 | Comment Submitted by Charlotte  Tate | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3348 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3349 | Comment Submitted by River Ryan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3350 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3351 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3352 | Comment Submitted by International Rescue Artist Development | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3353 | Comment Submitted by Richard Haig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3354 | Comment Submitted by Rachel Asarnow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3355 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3356 | Comment Submitted by Alex Rodabaugh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3357 | Comment Submitted by Jenny Vargas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3358 | Comment Submitted by Joel Eisenkramer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3359 | Comment Submitted by Joel Herrick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3360 | Comment Submitted by Risa Heywood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3361 | Comment Submitted by Cherish the Ladies | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3362 | MM7 Comment Submitted by Miguel Lindgren | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3363 | Comment Submitted by VisionIntoArt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3364 | MM7 Comment Submitted by Julie Kula | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3365 | MM7 Comment Submitted by Shayna Burton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3366 | MM7 Comment Submitted by Jennifer Flowers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3367 | Comment Submitted by Jane Russell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3368 | MM7 Comment Submitted by Robert Rutkowski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3369 | MM7 Comment Submitted by Keith Echols | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3370 | MM7 Comment Submitted by Tracy Hale | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3371 | MM7 Comment Submitted by Rachael Younger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3372 | MM7 Comment Submitted by Jessica  Mackie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3373 | MM7 Comment Submitted by Renae Vallas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3374 | MM7 Comment Submitted by Kristina Harding | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3375 | MM7 Comment Submitted by Jennifer Knight | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3376 | MM7 Comment Submitted by Courtney Drake | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3377 | MM7 Comment Submitted by Shanna Conner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3378 | MM7 Comment Submitted by Gerald Bowman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3379 | MM7 Comment Submitted by Lindsey Hamilton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3380 | MM7 Comment Submitted by Gerald Bowman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3381 | MM7 Comment Submitted by Robert Ruley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3382 | MM7 Comment Submitted by Amy Danner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3383 | MM7 Comment Submitted by Stephanie Coleman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3384 | MM7 Comment Submitted by Steve Duer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3385 | MM7 Comment Submitted by Allison Wendler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3386 | MM7 Comment Submitted by Shayna Burton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3387 | MM7 Comment Submitted by Felicia Herrera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3388 | Comment Submitted by Heather Esteban | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3389 | Comment Submitted by Michael Lewan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3390 | Comment Submitted by Sandy Mangen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3391 | MM7 Comment Submitted by Tess Iding | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3392 | Comment Submitted by Debra Cowan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3393 | Comment Submitted by Saralynn Allaire | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3394 | MM7 Comment Submitted by Brynn Wikle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3395 | MM7 Comment Submitted by Elizabeth Bohlken | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3396 | MM7 Comment Submitted by Brenda Eachon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3397 | Comment Submitted by Arianna Benincasa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3398 | MM7 Comment Submitted by Mary Anne Mesko | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3399 | Comment Submitted by ANIKAYA/Akhra, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3400 | MM7 Comment Submitted by Evamarie Pisani | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3401 | MM7 Comment Submitted by Brenda Francis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3402 | MM7 Comment Submitted by Kathy Searle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3403 | Comment Submitted by Alberta Bair Theater | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3404 | Comment Submitted by Samantha Searls | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3405 | Comment Submitted by Fiachra O'Regan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3406 | Comment Submitted by Wooden Ship Productions | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3407 | Comment Submitted by The Forte House | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3408 | Comment Submitted by LaneCoArts Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3409 | MM7 Comment Submitted by Megan Sullivan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3410 | Comment Submitted by Dylan E | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3411 | Comment Submitted by Tenebrae | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3412 | MM7 Comment Submitted by dawn davenport | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3413 | Comment Submitted by Emily Trofholz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3414 | Comment Submitted by Goodman Theatre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3415 | Comment Submitted by Louis Willhoit | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3416 | MM7 Comment Submitted by CATHERINE RICHARDSON | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3417 | Comment Submitted by Cole You | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-3418 | Comment Submitted by Anthony Loro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/05/2023 |
| USCIS-2021-0010-3419 | Comment Submitted by Sam Chattin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-3420 | Comment Submitted by Steve Lensink | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-3421 | Comment Submitted by david rempis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3422 | Comment Submitted by The State Room Presents | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3423 | Comment Submitted by Hernan Jourdan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3424 | Comment Submitted by Ricky Navarro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3425 | Comment Submitted by Kevin van den Elzen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3426 | Comment Submitted by Raincity Band | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3427 | Comment Submitted by Nicky Oppenheimer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3428 | Comment Submitted by Jim Mayer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3429 | Comment Submitted by Annie Hart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3430 | Comment Submitted by National Postdoctoral Association (NPA) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3431 | Comment Submitted by Hinano Price | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3432 | Comment Submitted by Daniel Sveinson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3433 | Comment Submitted by Anthony Metcalf | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3434 | Comment Submitted by Knitting Factory Management | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3435 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3436 | Comment Submitted by Norma Villanueva | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3437 | Comment Submitted by Acadia Festival of Traditional Music & Dance | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3438 | Comment Submitted by Ramkumar Venkatraman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3439 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3440 | Comment Submitted by Liz S. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3441 | Comment Submitted by Jeanne Mam-Luft | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3442 | Comment Submitted by City University Of New York | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3443 | Comment Submitted by C. Dente | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3444 | Comment Submitted by Lisa Huckins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3445 | Comment Submitted by Logan Ryder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3446 | Comment Submitted by Reza Khan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3447 | Comment Submitted by Melanie Matway | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3448 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-3449 | Comment Submitted by James Altacher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-3450 | Comment Submitted by Steve Smath | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-3451 | Comment Submitted by Scott Oliver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-3452 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-3453 | Comment Submitted by David Brehmer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/07/2023 |
| USCIS-2021-0010-3454 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/08/2023 |
| USCIS-2021-0010-3455 | Comment Submitted by Rochester International Jazz Festival LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-3456 | Comment Submitted by Robert Royer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-3457 | Comment Submitted by PETER KIRN | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/11/2023 |
| USCIS-2021-0010-3458 | Comment Submitted by Jay Lilly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3459 | Comment Submitted by M Z | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/13/2023 |
| USCIS-2021-0010-3460 | Comment Submitted by Colin Lisinski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-3461 | Comment Submitted by DC9 Nightclub | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3462 | Comment Submitted by Tom Urwin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |
| USCIS-2021-0010-3463 | Comment Submitted by Sandy Powlik | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3464 | Comment Submitted by Andy Millar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3465 | MM7 Comment Submitted by Barbara Hellmer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3466 | Comment Submitted by Brooke Parrott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3467 | Comment Submitted by Phillip Golub | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3468 | MM2 Comment Submitted by Charles Froelich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3469 | Comment Submitted by Maria Millar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3470 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3471 | Comment Submitted by Shawn Wyckoff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3472 | Comment Submitted by Shanna Sordahl | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3473 | Comment Submitted by Jeremy Byrne | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3474 | Comment Submitted by William Nelson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3475 | Comment Submitted by Matt Yard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3476 | Comment Submitted by Colin Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3477 | Comment Submitted by Daniel Meehan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3478 | MM7 Comment Submitted by Kathy Quandt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3479 | MM2 Comment Submitted by Sandy Rodgers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3480 | Comment Submitted by LINDA JOHNSON | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3481 | Comment Submitted by RACHEL ROBINSON | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3482 | MM7 Comment Submitted by Taylor Gajan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3483 | Comment Submitted by Jeanne Gold | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/16/2023 |
| USCIS-2021-0010-3484 | Comment Submitted by Anima Mundi Prdouctions | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3485 | MM7 Comment Submitted by Colleen Diffely-Sullivan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3486 | Comment Submitted by Just Someone Who is hoping | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3487 | Comment Submitted by Biscuits And Blues | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3488 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3489 | Comment Submitted by Jen Long | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3490 | MM7 Comment Submitted by Ryan Hanlon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3491 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3492 | Comment Submitted by Lucian Ban | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3493 | Comment Submitted by Emily Sheehan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3494 | Comment Submitted by India Gailey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3495 | MM7 Comment Submitted by Cathy Sawyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3496 | Comment Submitted by Rachel Kundrat | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3497 | MM7 Comment Submitted by Susan Grundysen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3498 | Comment Submitted by Arlene Waters | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3499 | Comment Submitted by Debra Valladares | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3500 | Comment Submitted by Fisher Center at Bard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3501 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3502 | MM7 Comment Submitted by Katelin Yacovelli | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3503 | Mm7 Comment Submitted by Rebecca Lemley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3504 | Comment Submitted by Cody Morrison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3505 | Comment Submitted by Eileen Pestorius | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3506 | MM7 Comment Submitted by Tracy  Pfeiffer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3507 | Comment Submitted by Sacha Frese | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3508 | Comment Submitted by Mandy Hill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3509 | Comment Submitted by Cody Turner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3510 | Comment Submitted by Deb walther | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3511 | MM7 Comment Submitted by Janna LeMond | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3512 | Comment Submitted by Anonymous Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3513 | Comment Submitted by Patricia Papernow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3514 | Duplicate Comment Submitted by Patricia Papernow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3515 | Comment Submitted by Monica Krise | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3516 | Comment Submitted by Orono Noguchi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3517 | Comment Submitted by Tom Velie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3518 | Comment Submitted by Edward Wong | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3519 | Comment Submitted by Stevie Darcy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3520 | Comment Submitted by J B | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3521 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3522 | Comment Submitted by Amanda Prater | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3523 | MM7 Comment Submitted by Jeffrey Finger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3524 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3525 | Comment Submitted by Rachel Dispenza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3526 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3527 | Comment Submitted by Little Empire Music (Artist Management) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3528 | Comment Submitted by Regalias Digitales, LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3529 | Comment Submitted by Benedict Warner-Clayton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3530 | Comment Submitted by Soorya Performing Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3531 | Comment Submitted by ACA MARKETING & SPECIAL PROMOTIONS INC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3532 | Comment Submitted by Louise Goldstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3533 | MM2 Comment Submitted by Jennifer Crispin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3534 | Comment Submitted by Dana Whittle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3535 | Comment Submitted by Lucy Vee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3536 | Comment Submitted by Shenjun Boye | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3537 | Comment Submitted by Pat Rogers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3538 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3539 | Comment Submitted by Graivtas Recordings | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3540 | Comment Submitted by Beacon Ridge Productions | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3541 | Comment Submitted by Annemarie  Pelliccia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3542 | Comment Submitted by Joseph Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3543 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3544 | Comment Submitted by Rosanne Santucci | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3545 | Comment Submitted by Emily Plater | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3546 | Comment Submitted by Sarah Ivory | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requrements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3547 | MM2 Comment Submitted by Jona Hilario | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3548 | Comment Submitted by Seattle English Country Dance | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3549 | Comment Submitted by Tennessee Immigrant and Refugee Rights Coalition | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3550 | Comment Submitted by Bernadette  Morris | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3551 | Comment Submitted by Claudia Lillo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3552 | Comment Submitted by Jared Thiele | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3553 | Comment Submitted by Leigh Kelsey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3554 | Comment Submitted by Sarah Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3555 | MM7 Comment Submitted by Maribeth Joraanstad | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3556 | Comment Submitted by Patricia Bidwell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3557 | Comment Submitted by Barbara Kanki | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3558 | Comment Submitted by Great North Woods Center for the Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3559 | Comment Submitted by Rebecca Schmieg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3560 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3561 | MM2 Comment Submitted by Katie Dawson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3562 | Comment Submitted by Sylvia Weaver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3563 | Comment Submitted by Jeanine Renne | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/17/2023 |
| USCIS-2021-0010-3564 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3565 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3566 | Comment Submitted by Jake Winkler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3567 | Comment Submitted by Luke White | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3568 | Comment Submitted by MZA | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3569 | Comment Submitted by Paige Edwards | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3570 | Comment Submitted by Connie Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3571 | Comment Submitted by James Morgan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3572 | Comment Submitted by Noah Kiprono | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3573 | Comment Submitted by Finn McCarthy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3574 | Comment Submitted by Michele Lock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3575 | Comment Submitted by Jonathan Bernstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3576 | Comment Submitted by Mary Patterson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3577 | Comment Submitted by Brian  Teel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3578 | Comment Submitted by Douglas Kingston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3579 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3580 | Comment Submitted by Kelsey Baker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3581 | Comment Submitted by James Hawthorne | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3582 | Comment Submitted by Aaron Edgcomb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3583 | Comment Submitted by Karen Abrams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3584 | Comment Submitted by Ryan Kincade | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3585 | MM7 Comment Submitted by Chaz Gundry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3586 | MM7 Comment Submitted by Leslie Johnston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3587 | MM7 Comment Submitted by Tiffany Viera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3588 | Comment Submitted by Sameka Clarke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3589 | Comment Submitted by Bonnie Kohler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3590 | MM2 Comment Submitted by Rebecca Froebe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3591 | MM7 Comment Submitted by Theresa Schmitt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3592 | Comment Submitted by Erik Saxton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3593 | Comment Submitted by Sarah Schneider | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3594 | Comment Submitted by Donna Phillips | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3595 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3596 | Comment Submitted by Culture Push, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3597 | Comment Submitted by Kyla Metzker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/18/2023 |
| USCIS-2021-0010-3598 | Comment Submitted by Matt King | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3599 | Comment Submitted by William Watson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3600 | MM7 Comment Submitted by Rick Schmitt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3601 | Comment Submitted by Jeff Nordin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3602 | MM2 Comment Submitted by Christine Shi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3603 | Comment Submitted by Kay Hallawell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3604 | Comment Submitted by Jacob Bloom | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3605 | Comment Submitted by julie king | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3606 | Comment Submitted by Karen Steinfeld | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3607 | Comment Submitted by Sabrina Rodriguez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3608 | Comment Submitted by Peg McDonald | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3609 | Comment Submitted by Jordan  Auslander | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3610 | Comment Submitted by Ty Citerman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3611 | Comment Submitted by Noah Natzke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3612 | MM2 Comment Submitted by Ruby Solorzano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3613 | Comment Submitted by Betsy Cooper | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3614 | Comment Submitted by Karen Ramon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3615 | MM1 Comment Submitted by Atara Eig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3616 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3617 | Comment Submitted by Nettwerk Music Group | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3618 | Comment Submitted by We Are Golden | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3619 | Comment Submitted by Andrew Becker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3620 | Comment Submitted by Ben Coleman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3621 | MM1 Comment Submitted by Select Music | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-3622 | Comment Submitted by Douglas  Wieselman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3623 | MM2 Comment Submitted by Ronald Meyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3624 | Comment Submitted by Caleb Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3625 | Comment Submitted by AD Sound | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3626 | Comment Submitted by Madison Bates | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3627 | Comment Submitted by Mathew Conner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3628 | Comment Submitted by James Sullivan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3629 | MM7 Comment Submitted by Genevieve Jacobi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3630 | Comment Submitted by Deborah Weltsch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3631 | Comment Submitted by Lotar Hanusa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3632 | Comment Submitted by Christopher Pressnall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3633 | Comment Submitted by Mark Vieira | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3634 | Comment Submitted by Ava Mendoza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3635 | Comment Submitted by Sheppard Farms, Inc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3636 | Comment Submitted by James Rosenzweig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3637 | Comment Submitted by Alexa Schlittgen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3638 | Comment Submitted by Carleton  Howard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3639 | Comment Submitted by Ary N | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3640 | Comment Submitted by Michele Bazley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3641 | Comment Submitted by Symphony in C | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3642 | Comment Submitted by Shawn Penman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3643 | Comment Submitted by Margaret Blake | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3644 | Comment Submitted by Sticker Guy LLC DBA Slovenly Recordings | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3645 | Comment Submitted by Belsher Arts Management | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3646 | Comment Submitted by Law Offices of Kamlesh Tewary PC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3647 | Comment Submitted by T D | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3648 | Comment Submitted by Anita Anderson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3649 | Comment Submitted by Sarah Leigh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3650 | Comment Submitted by Management on behalf of Ocean Alley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-3651 | Comment Submitted by Paul Steele | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3652 | Comment Submitted by Bobbi Kraftchick Hoyt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3653 | Comment Submitted by Leslie Forsberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3654 | Comment Submitted by Angeline Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3655 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3656 | Comment Submitted by Mark Halpern | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3657 | Comment Submitted by Warren Keller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3658 | Comment Submitted by On Queue Artists | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3659 | Comment Submitted by Edward Guggenheim | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3660 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3661 | Comment Submitted by Manon  Robert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3663 | MM7 Comment Submitted by Cindy Boecking | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3664 | MM7 Comment Submitted by Julie Conner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3665 | MM7 Comment Submitted by Julie Conner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3666 | MM7 Comment Submitted by maria mathieu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3667 | MM7 Comment Submitted by Jerry Callens | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3668 | MM7 Comment Submitted by maria mathieu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3669 | MM7 Comment Submitted by maria mathieu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3670 | MM7 Comment Submitted by Candy  Travis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3671 | MM2 Comment Submitted by Collin Derrig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3672 | MM7 Comment Submitted by Hollie Willard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3673 | MM7 Comment Submitted by Danielle Brachman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3674 | MM2 Comment Submitted by Nebula Li | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3675 | MM7 Comment Submitted by Tracy  Taplin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3676 | MM7 Comment Submitted by Nicole Davi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3677 | MM7 Comment Submitted by Dave Engelsma | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3678 | MM7 Comment Submitted by Kristina Harding | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3679 | MM7 Comment Submitted by Heidi  Wiste | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3680 | MM7 Comment Submitted by Tammy Tarter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3681 | Comment Submitted by NAFSA: Association of International Educators | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3682 | MM7 Comment Submitted by Deborah Nitasaka | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3683 | MM7 Comment Submitted by Shane Rielly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3684 | Comment Submitted by Mary Kladnik | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3685 | Comment Submitted by Deviation Agency LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3686 | MM7 Comment Submitted by Scarlett  Ritenour | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3687 | MM7 Comment Submitted by Jane Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3688 | Comment Submitted by mary rodgers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3689 | Comment Submitted by Tyler Calabrese | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3690 | Comment Submitted by Micki Jeffs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3691 | Incomplete Comment Submitted by Romel Sawyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3692 | Comment Submitted by Nancy  Loy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3693 | MM7 Comment Submitted by Jenny Dresler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3694 | MM7 Comment Submitted by Sheri Beall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3695 | MM7 Comment Submitted by Brian Beall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3696 | MM7 Comment Submitted by Amber Woller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3697 | MM7 Comment Submitted by Sandra  Rice | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3698 | MM7 Comment Submitted by Sandra  Rice | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3699 | MM7 Comment Submitted by Jeanne Jung | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3700 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-3701 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3702 | MM7 Comment Submitted by pamela stevenson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3703 | Comment Submitted by Kory Sopko | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3704 | Comment Submitted by Hannah Bar-Giora | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3705 | MM7 Comment Submitted by Malka Groden | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3706 | Comment Submitted by Joanne Pekter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3707 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3708 | Comment Submitted by Guy Flechter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3709 | Comment Submitted by Paul Burger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3710 | MM7 Comment Submitted by Elizabeth Ekiss | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3711 | Comment Submitted by Jennifer Cammarn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3712 | Comment Submitted by Christine Shaw | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3713 | Comment Submitted by Allison Gehlhausen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3714 | Comment Submitted by carol pohl | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3715 | Comment Submitted by Delage Artists | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3716 | Comment Submitted by Wild Blueberry Commission of Maine | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3717 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3718 | Comment Submitted by THE OFFICE performing arts + film | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3719 | MM7 Comment Submitted by Tara Etter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3720 | Comment Submitted by Fred Voigtmann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3721 | Comment Submitted by Dale Krevens | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3722 | MM7 Comment Submitted by Ellen  Patrick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3723 | MM7 Comment Submitted by Ellen  Patrick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3724 | Comment Submitted by Jacob's Pillow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3725 | Comment Submitted by Lobel Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3726 | Comment Submitted by Community Resource Center | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3727 | Comment Submitted by Richad Kurshan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3728 | Comment Submitted by Brandon Yates | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3729 | Comment Submitted by Amanda Davison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3730 | Comment Submitted by Mary Cooper | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3731 | Comment Submitted by James Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3732 | MM7 Comment Submitted by Sarah Burke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3733 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3734 | Comment Submitted by Brett Doelling | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3735 | Comment Submitted by Tammey Kikta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3736 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3737 | Comment Submitted by City and County of Denver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3738 | Comment Submitted by Rosanna Sisan Smallman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3739 | MM7 Comment Submitted by Audrey Harrison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3740 | Comment Submitted by Simone Leask | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3741 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3742 | Comment Submitted by EvaAnne Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3743 | Comment Submitted by David Fowler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3744 | Comment Submitted by Jean Klus | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3745 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3746 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |
| USCIS-2021-0010-3747 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/22/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requrements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3748 | MM7 Comment Submitted by Kassandra  McCampbell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3749 | Comment Submitted by Les Concerts Parisiens | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3750 | Comment Submitted by Curtis Jefferson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3751 | Comment Submitted by Curtis Jefferson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3752 | MM7 Comment Submitted by Jessica Ziegler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3753 | MM7 Comment Submitted by Christopher Ziegler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3754 | MM7 Comment Submitted by Kendall Foster | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3755 | MM7 Comment Submitted by Betsey Sarris | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3756 | Comment Submitted by My China Roots | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3757 | MM7 Comment Submitted by Tondi  Greenberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3758 | MM7 Comment Submitted by Kristen  Burger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3759 | MM7 Comment Submitted by Kerry  Loftus | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3760 | MM7 Comment Submitted by Wendy Reider | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3761 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3762 | Comment Submitted by Genealogy Virtual Assistant, LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3763 | Comment Submitted by Brendan Bourke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3764 | Comment Submitted by Brad Reid | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3765 | Comment Submitted by Rebecca Ruesch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3766 | Comment Submitted by Carrie Timmons | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3767 | Comment Submitted by Andrew Stern | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3768 | Comment Submitted by frederick haas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3769 | Comment Submitted by Maura Fennelly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3770 | Comment Submitted by CelticMKE - Irish Fest Milwaukee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3771 | MM7 Comment Submitted by Florence McPartland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3772 | Comment Submitted by Monica  Wayner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3773 | MM7 Comment Submitted by Brendan  Ford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3774 | Comment Submitted by CelticMKE | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3775 | MM7 Comment Submitted by Amy Vagnoni | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3776 | Comment Submitted by Lindsey McLemore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3777 | Comment Submitted by Christine Vauchel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3778 | Comment Submitted by Laure Herlinger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3779 | Comment Submitted by Kathleen  Schultz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3780 | Comment Submitted by Lisa Sierra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3781 | Comment Submitted by Maggie Kendellen-Cook | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3782 | Comment Submitted by Denice and Gary Warren Niebuhr | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3783 | Comment Submitted by Steve Phiffer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3784 | Comment Submitted by Gwenn Barker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3785 | Comment Submitted by A Lewna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-3786 | Comment Submitted by Visionary Talent Group LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-3787 | Comment Submitted by John Delikat | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3788 | Comment Submitted by Joshua Krugman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3789 | Comment Submitted by Claudia Siegel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3790 | Comment Submitted by Erin Hennen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3791 | Comment Submitted by Heather Hardy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3792 | Comment Submitted by Arrival Artists | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3793 | Comment Submitted by Boulevart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3794 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3795 | Comment Submitted by Heather Buck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3796 | Comment Submitted by Jessica Quinn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3797 | Comment Submitted by Braden Buchanan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3798 | Comment Submitted by Harrisonparrott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3799 | Comment Submitted by Amy Singstock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3800 | Comment Submitted by Caitlin Haycock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3801 | Comment Submitted by Ashley Holland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3802 | Comment Submitted by Amelia Bursi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3803 | Comment Submitted by Middleton Arts Management | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3804 | Comment Submitted by Laura Ciletti | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3805 | Comment Submitted by Jessie Chappell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3806 | Comment Submitted by Ryan O'Connell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3807 | Comment Submitted by R A | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3808 | Comment Submitted by Juanita  Cardiel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3809 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3810 | Comment Submitted by Uday Sripathi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3811 | Comment Submitted by Sylvia Romo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3812 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3813 | Comment Submitted by Linda Reid | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3814 | Comment Submitted by Jeremy Allen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3815 | Comment Submitted by Dylan Myers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3816 | Comment Submitted by David Buenrostro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3817 | Comment Submitted by Lahoussine Zouhir | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3818 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3819 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3820 | Comment Submitted by Tana Ruegamer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3821 | MM2 Comment Submitted by Neeka Simpson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3822 | Comment Submitted by Hugh Swofford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3823 | MM2 Comment Submitted by Mary Walker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3824 | Comment Submitted by Jamie Zingler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3825 | Comment Submitted by Falikou  Toure | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3826 | Duplicate Comment Submitted by Falikou  Toure | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3827 | Comment Submitted by Dina Burstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3828 | Comment Submitted by Jody Allen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3829 | Comment Submitted by Angie Fieldhouse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3830 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3831 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3832 | Comment Submitted by Barry Stapleton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3833 | MM7 Comment Submitted by Amanda Greavu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3834 | Comment Submitted by steve white | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3835 | Comment Submitted by Kathleen  Palmer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3836 | Comment Submitted by Bill Grundman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3837 | Comment Submitted by International Affairs Center | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3838 | Comment Submitted by Andrew Christensen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3839 | Comment Submitted by Clayton Williamson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3840 | MM2 Comment Submitted by Steven Ortega | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3841 | MM2 Comment Submitted by Steven Ortega | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3842 | Comment Submitted by Detroit  Rebellion | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3843 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3844 | MM7 Comment Submitted by Kora Lehmann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3845 | Comment Submitted by Mary  Skowlund | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3846 | Comment Submitted by Colbert Artists Management, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3847 | Comment Submitted by Devang Soni | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3848 | Comment Submitted by Debbie Cardoni | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3849 | Comment Submitted by Scott Stewart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3850 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3851 | Comment Submitted by Shane  Cook | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3852 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3853 | Comment Submitted by North Carolina African Services Coalition | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3854 | Comment Submitted by Emily Mulvenna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3855 | Duplicate Comment Submitted by Emily Mulvenna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3856 | Duplicate Comment Submitted by Emily Mulvenna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3857 | Comment Submitted by Gavin Allen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3858 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3859 | Comment Submitted by Marie Catherine LaPointe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3860 | Comment Submitted by SUDHIR PAI | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3861 | Comment Submitted by Matt Voell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3862 | Comment Submitted by Villate Mckitrick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3863 | Comment Submitted by Christopher Champol | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3864 | Comment Submitted by FLi Artists | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3865 | MM7 Comment Submitted by Jennifer Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3866 | MM2 Comment Submitted by Shai Karp | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3867 | Comment Submitted by Kirsten Carey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3868 | Comment Submitted by James Tolerton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3869 | MM2 Comment Submitted by Warren  Snead | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3870 | Comment Submitted by Derrick Manley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3871 | MM7 Comment Submitted by Jessica Krasnick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3872 | Comment Submitted by Michael Sohns | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3873 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3874 | Comment Submitted by Jennifer Chang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3875 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3876 | Comment Submitted by Moony Han | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3877 | Comment Submitted by Jennifer Whetter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3878 | Comment Submitted by Beth Fine | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3879 | Comment Submitted by Gloria Schneider | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3880 | Comment Submitted by Aaron Hall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3881 | Comment Submitted by Catherine Cooney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3882 | Comment Submitted by Leslie Reyes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3883 | Comment Submitted by Anonymous Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3884 | MM7 Comment Submitted by Melissa Pickens | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3885 | Comment Submitted by Jeanna Schultz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3886 | Comment Submitted by Katie Whoriskey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3887 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3888 | MM7 Comment Submitted by Catherine Ruchardson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3889 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3890 | MM2 Comment Submitted by Christopher Pierce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3891 | Comment Submitted by Emily L. Durbin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3892 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3893 | Comment Submitted by KMP Artist Management & Rhizome Consulting LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3894 | Comment Submitted by M Briggs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3895 | Comment Submitted by Jody Oberfelder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3896 | Comment Submitted by Natalie Long | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3897 | Comment Submitted by Joey Cummins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3898 | Comment Submitted by Kimy Mc Laren | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3899 | Comment Submitted by Muthu Vadivelan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3900 | Comment Submitted by Schmidt Artists International, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3901 | Comment Submitted by Calista Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3902 | Comment Submitted by Calista Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3903 | Comment Submitted by Callie Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3904 | Comment Submitted by Callie Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3905 | Comment Submitted by Bill Belanger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3906 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3907 | Comment Submitted by NYIS Law Firm | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3908 | MM7 Comment Submitted by Heather Richey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3909 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3910 | Comment Submitted by Nancy Seaver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-3911 | Comment Submitted by Matt Clementz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3912 | Comment Submitted by Gwenn Cody | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3913 | Comment Submitted by Oghenero Mavis Bikawei | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3914 | Comment Submitted by Barnaby Beer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3915 | Comment Submitted by Chaim Meiersdorf | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3916 | Comment Submitted by James Wijesinghe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3917 | Comment Submitted by Lisa Munson Holerud | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3918 | Comment Submitted by Siegel Artist Management | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3919 | Comment Submitted by RSB ARTISTS | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3920 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3921 | Comment Submitted by Jane Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3922 | Comment Submitted by Griselda  Ponce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3923 | Comment Submitted by Ian Taylor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3924 | Comment Submitted by Wendy  Moran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3925 | Comment Submitted by Montana Art Gallery Directors Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3926 | Comment Submitted by Wendy  Moran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3927 | Comment Submitted by Panta Rei Music | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3928 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3929 | Comment Submitted by Kelly AMulvenna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3930 | Duplicate Comment Submitted by Kelly Mulvenna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3931 | Comment Submitted by Mitchell Prettyman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3932 | Comment Submitted by Robert Whitmer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3933 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3934 | Comment Submitted by Marlise Gross | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3935 | Comment Submitted by Judson Watt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3936 | Comment Submitted by Jennifer Rodriguez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3937 | Comment Submitted by Thomas Barrett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3938 | Comment Submitted by Giovanni Morassutti | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3939 | Comment Submitted by Rebecca Whiting | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3940 | Comment Submitted by Orion Orion | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3941 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3942 | Comment Submitted by Folklore Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3943 | Comment Submitted by Nat Wagner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3944 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3945 | Comment Submitted by Dennis Moore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3946 | Comment Submitted by Todd Hughes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3947 | Comment Submitted by The Russell Law Firm, P.L. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3948 | Comment Submitted by Karen Reshkin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3949 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3950 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3951 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3952 | Comment Submitted by John Monahan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3953 | Comment Submitted by Daniel Peterson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3954 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3955 | Comment Submitted by Clinton Kindle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3956 | Comment Submitted by Amanda Cooper | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3957 | Comment Submitted by Molly Schissler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3958 | Comment Submitted by Valerie Myerson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3959 | Comment Submitted by Sy Kim | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3960 | Comment Submitted by Tyler  Haddad | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3961 | Comment Submitted by Mark Stephan Buhl Artists Management | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3962 | Comment Submitted by Concerned American | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3963 | Comment Submitted by Katie von Pagels | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3964 | Comment Submitted by Duncan Howlett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3965 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3966 | Comment Submitted by Judy Walczak | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3967 | Comment Submitted by Joe Mazelin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3968 | Comment Submitted by Jay LeCavalier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3969 | Comment Submitted by K Mahon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3970 | Comment Submitted by Patricia Tatro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3971 | Comment Submitted by Dennis Berg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3972 | Comment Submitted by Guadalupe V | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3973 | Comment Submitted by Emily Brew | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3974 | Comment Submitted by CelticMKE | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3975 | Comment Submitted by Your warning message  Instructs me not to enter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3976 | Comment Submitted by Christy Recke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3977 | MM7 Comment Submitted by Sandra Young | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3978 | MM2 Comment Submitted by Tania Crescencio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3979 | Comment Submitted by Andrea Gray | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3980 | Comment Submitted by Madeleine Gwydir | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3981 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3982 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3983 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3984 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3985 | MM7 Comment Submitted by Beth Edwards | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3986 | Comment Submitted by Rachel Davauer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3987 | Comment Submitted by Guadalupe P | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-3988 | Comment Submitted by Old Sloop Presents | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3989 | MM7 Comment Submitted by Christopher Edwards | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3990 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3991 | Comment Submitted by Brandon Lewis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3992 | MM2 Comment Submitted by Jessica Sarles | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3993 | Comment Submitted by Kyle R | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3994 | Comment Submitted by Crystal  Becerra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3995 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3996 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3997 | Comment Submitted by Charles Lewis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3998 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-3999 | Comment Submitted by Sherry Grout | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-4000 | Comment Submitted by Colleen Perez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-4001 | Comment Submitted by Jose Rubio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-4002 | Comment Submitted by Brenda Lozano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-4003 | Comment Submitted by Alex Morales | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-4004 | MM8 Comment Submitted by Darian Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-4005 | MM8 Comment Submitted by Guadalupe Gonzalez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-4006 | Comment Submitted by Amairani Perez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-4007 | Comment Submitted by Jacqeline Meza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-4008 | MM8 Comment Submitted by Dylan Ruiz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-4009 | Comment Submitted by Rachel Perez Chamu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-4010 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-4011 | MM7 Comment Submitted by Laura Downs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-4012 | Comment Submitted by Molly VanderVelde | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-4013 | Comment Submitted by Olivia Hamilton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-4014 | Comment Submitted by Adora Hoose | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4015 | Comment Submitted by J R Wiltshire Law | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4016 | Comment Submitted by Will Knecht | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4017 | MM7 Comment Submitted by Jennifer Newton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4018 | Comment Submitted by Waymon Lei | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4019 | Comment Submitted by Adam Hutchison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4020 | Comment Submitted by Joseph Jacques Bervil | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4021 | MM7 Comment Submitted by Valerie  Gottlieb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4022 | MM7 Comment Submitted by Andrea Monteleone | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4023 | MM7 Comment Submitted by Sue Anne Marcello | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4024 | MM7 Comment Submitted by Lisa Kirk | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4025 | MM7 Comment Submitted by Christopher Moore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4026 | MM7 Comment Submitted by Elizabeth Cool | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4027 | MM7 Comment Submitted by Megan Panek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4028 | MM7 Comment Submitted by Jennifer Gampp | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4029 | MM7 Comment Submitted by Margaret Biggs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4030 | MM7 Comment Submitted by Charles  Biggs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4031 | MM7 Comment Submitted by clement mathew | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4032 | MM7 Comment Submitted by Kami O'Shea | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4033 | MM7 Comment Submitted by Alison Druckemiller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4034 | MM7 Comment Submitted by Melinda Salle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4035 | MM7 Comment Submitted by Kourtnie Ramirez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4036 | Comment Submitted by Maureen Sullivan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4037 | MM7 Comment Submitted by Ashley Faltot | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4038 | Comment Submitted by Studio Longardi Srl | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4039 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4040 | MM7 Comment Submitted by Heather Platt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4041 | MM7 Comment Submitted by Angela  Goff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4042 | MM7 Comment Submitted by Kaitlyn  Marquis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4043 | MM7 Comment Submitted by Rochelle Saldaña | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4044 | MM7 Comment Submitted by Kathryn Creveling | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4045 | MM7 Comment Submitted by Brij  Maliya | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4046 | MM7 Comment Submitted by Madelyn  McConnell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4047 | MM7 Comment Submitted by Enazshia  Russell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4048 | MM7 Comment Submitted by Julie Dochow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4049 | MM7 Comment Submitted by Vanessa Ferguson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4050 | Comment Submitted by Kirsty Jenkins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4051 | MM7 Comment Submitted by PAUL HATFIELD | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4052 | MM7 Comment Submitted by John Neal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4053 | Comment Submitted by Vivian Severn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4054 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4055 | Comment Submitted by Melanie  Kao | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4056 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4057 | MM7 Comment Submitted by Rachelle Motsinger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4058 | MM7 Comment Submitted by Courtney Stefanik | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4059 | MM7 Comment Submitted by Jodi Fish | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4060 | MM7 Comment Submitted by Melinda Briscoe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4061 | MM7 Comment Submitted by Angela Archinal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4062 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4063 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4064 | MM7 Comment Submitted by Tessa Umstead | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4065 | MM7 Comment Submitted by Dawn Greathouse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4066 | Comment Submitted by Chris Klemmer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4067 | MM7 Comment Submitted by Carolyn Gleason | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4068 | MM7 Comment Submitted by Lauren Henry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4069 | Comment Submitted by Cheri Jamison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4070 | Comment Submitted by Zachary Foster | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4071 | MM7 Comment Submitted by Michelle Horst | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4072 | MM7 Comment Submitted by Martha Young | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4073 | MM7 Comment Submitted by Zachary Foster | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4074 | MM7 Comment Submitted by Kayla Buwalda | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4075 | MM7 Comment Submitted by Jina Yoo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4076 | MM7 Comment Submitted by Jill Haus | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4077 | MM7 Comment Submitted by Samantha  Wolf | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4078 | MM2 Comment Submitted by Lauren Ransford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4079 | Comment Submitted by Experienced USCIS Customer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4080 | MM2 Comment Submitted by JULIE PICKERING | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4081 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4082 | MM7 Comment Submitted by Katie Yoder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4083 | MM2 Comment Submitted by Katharine Abbott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4084 | MM2 Comment Submitted by Alx Dark | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4085 | MM7 Comment Submitted by Deanna Elliott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4086 | Comment Submitted by Anne Connolly Gibbs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4087 | MM2 Comment Submitted by Vivian Oguejiofor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4088 | MM7 Comment Submitted by Dawn Marcordes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4089 | MM7 Comment Submitted by Kimberly Kovach | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4090 | MM7 Comment Submitted by Danielle Huntley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4091 | MM7 Comment Submitted by Kimberly Kovach | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4092 | MM7 Comment Submitted by Jennifer Miltenberger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4093 | MM7 Comment Submitted by Jonathan Keiper | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4094 | MM2 Comment Submitted by Nicolas Roldan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4095 | Comment Submitted by Suzie Lord | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4096 | Comment Submitted by Rigo Padilla Perez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4097 | MM7 Comment Submitted by Shannon Vowell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4098 | MM7 Comment Submitted by Kevin Seay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4099 | MM2 Comment Submitted by Raul Riquelme | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4100 | Comment Submitted by John Leonard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4101 | MM2 Comment Submitted by Laura Murton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4102 | MM2 Comment Submitted by Jean Edelhertz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4103 | MM7 Comment Submitted by Laurel Sprenger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4104 | MM2 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4105 | Comment Submitted by Marla Mosholder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4106 | MM7 Comment Submitted by Christy Keiper | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4107 | MM2 Comment Submitted by Alexandra Gillies | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4108 | MM2 Comment Submitted by Marisa Parshotam | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4109 | MM7 Comment Submitted by David West | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4110 | MM7 Comment Submitted by Marta Rogel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4111 | MM2 Comment Submitted by Anthony Alarcon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4112 | Comment Submitted by KAIRO MCINTOSH | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4113 | MM7 Comment Submitted by Trisha  Craig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4114 | Comment Submitted by Xiangping Chen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4115 | Comment Submitted by Gary Gellin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4116 | Comment Submitted by John Loughney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4117 | MM7 Comment Submitted by Chris Motsinger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4118 | MM7 Comment Submitted by Teri West | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4119 | MM7 Comment Submitted by Cynthia Lenk | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4120 | MM2 Comment Submitted by Emily Headings | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4121 | MM7 Comment Submitted by Stephanie Sanders | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4122 | MM7 Comment Submitted by Caitlin Kim | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4123 | MM7 Comment Submitted by Bonnie Cole | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4124 | Comment Submitted by Patricia Noble | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4125 | MM7 Comment Submitted by Jeanne Lee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4126 | MM7 Comment Submitted by Heidi Bayly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4127 | MM7 Comment Submitted by Kelly Haugland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4128 | MM7 Comment Submitted by Audrey Altieri | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4129 | MM7 Comment Submitted by Thomas Bouscher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4130 | MM2 Comment Submitted by Dania Nuno | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4131 | Comment Submitted by Puyan  M | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4132 | MM7 Comment Submitted by Natalie Robertson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4133 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/25/2023 |
| USCIS-2021-0010-4134 | MM7 Comment Submitted by Lauren Hollister | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4135 | MM7 Comment Submitted by Megan Herron | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4136 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4137 | Comment Submitted by Shelley White | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4138 | Comment Submitted by Chris Roberts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4139 | MM7 Comment Submitted by Marcin Zalewski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4140 | MM5 Comment Submitted by Topshelf Records | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4141 | Comment Submitted by USCIS | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-4142 | MM7 Comment Submitted by Heather Thompson-McAfee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4143 | MM7 Comment Submitted by David Craig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4144 | MM7 Comment Submitted by Patrick Yates | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4145 | MM7 Comment Submitted by Hema Gandhi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4146 | Comment Submitted by John Clifton Hubby | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4147 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4148 | Comment Submitted by Nodd-Inn, LLC (dba Crocker House Country Inn) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4149 | MM7 Comment Submitted by Kelly Gabrielson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4150 | Comment Submitted by Junie Curtiss | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4151 | Comment Submitted by Kirsten Wright | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4152 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4153 | Comment Submitted by Lynn Heller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4154 | Comment Submitted by Tatiana Monterrosa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4155 | Comment Submitted by Nia Doda | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4156 | Comment Submitted by Carlos Aranaga | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4157 | Comment Submitted by MJ Fisher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4158 | Comment Submitted by Euge Barboza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4159 | MM9 Comment Submitted by AGENCE MASSIS OPERA | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4160 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4161 | Comment Submitted by Kelli Peterman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4162 | Comment Submitted by Erle MacLean | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4163 | Comment Submitted by Katie Le | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4164 | Comment Submitted by K-FAM Media LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4165 | Comment Submitted by Linda  Carlson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4166 | Comment Submitted by Julia Berkman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4167 | Comment Submitted by Jason Koffman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4168 | Comment Submitted by Bellingham Festival Of Music | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4169 | Comment Submitted by Jill Fonaas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4170 | Comment Submitted by t c | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4171 | Comment Submitted by Jesus David | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4172 | Comment Submitted by S Gray | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4173 | Comment Submitted by Eliza Carroll | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4174 | MM7 Comment Submitted by Sandra Kicha-Glennie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4175 | MM7 Comment Submitted by Amelia Foster | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4176 | Comment Submitted by Doug Underwood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4177 | MM7 Comment Submitted by Brooke Wagen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4178 | Comment Submitted by Allison Locey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4179 | Comment Submitted by Kathleen McClure | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4180 | Comment Submitted by Lara Diamond | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4181 | Comment Submitted by Michaela Kohlstedt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4182 | Comment Submitted by Victoria Feeney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4183 | Comment Submitted by Eva Holmes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4184 | Comment Submitted by Kristie Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4185 | Comment Submitted by Courtney Quinn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4186 | Comment Submitted by Andrew Lutz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4187 | Comment Submitted by Dominique Riber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4188 | Comment Submitted by Bob Meier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4189 | MM9 Comment Submitted by Association Française des Agents Artistiques (AFAA) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4190 | MM7 Comment Submitted by Brian Schwarberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4191 | Comment Submitted by David Corwin M.D. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4192 | MM7 Comment Submitted by JoBeth Mulder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4193 | Comment Submitted by Caroline Corum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4194 | Comment Submitted by Kaustubh Patwardhan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4195 | Comment Submitted by Daniel Labrecque | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4196 | Comment Submitted by Alan Zeller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4197 | MM7 Comment Submitted by Delisa Wegner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4198 | Comment Submitted by Barbara Coulter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4199 | Comment Submitted by Maricolette Walsh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4200 | Comment Submitted by Karen Wells | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4201 | Comment Submitted by John Bauer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4202 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4203 | Comment Submitted by LESLEY ANNE BAUER | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4204 | Comment Submitted by Lute Society of America, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4205 | Comment Submitted by Ben Asher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4206 | Comment Submitted by Rachel Noreik | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4207 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4208 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4209 | MM5 Comment Submitted by rachel bonge | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4210 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4211 | MM5 Comment Submitted by Justine Mancini | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4212 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4213 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4214 | MM5 Comment Submitted by Catherine Hansen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4215 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4216 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4217 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4218 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4219 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4220 | MM5 Comment Submitted by Jessica Peregrino | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4221 | MM5 Comment Submitted by Megan Lykins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4222 | MM5 Comment Submitted by Jessica Mejia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4223 | MM5 Comment Submitted by Corrina Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4224 | MM5 Comment Submitted by Erin Horton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4225 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4226 | MM5 Comment Submitted by Courtney McArthur | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4227 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4228 | MM5 Comment Submitted by Sharon Todd | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4229 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4230 | Comment Submitted by Melli Seo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4231 | MM5 Comment Submitted by Ryan Myslenski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4232 | MM5 Comment Submitted by Chandler Pettigrew | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |

Note: MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4233 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4234 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4235 | MM5 Comment Submitted by Katelyn Bull | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4236 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4237 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4238 | MM5 Comment Submitted by Corinne Wright | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4239 | MM5 Comment Submitted by Vincent Taylor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4240 | MM5 Comment Submitted by Kathya Curiel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4241 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4242 | MM5 Comment Submitted by Devin Overman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4243 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4244 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4245 | MM5 Comment Submitted by Viridiana Mercado | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4246 | MM5 Comment Submitted by Nikita West | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4247 | Comment Submitted by Sara Perle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4248 | Duplicate Comment Submitted by Viridiana Mercado | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4249 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4250 | MM5 Comment Submitted by Ashley Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4251 | MM5 Comment Submitted by Danielle Foster | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4252 | Comment Submitted by Spencer Torres | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4253 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4254 | Comment Submitted by Carl Walker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4255 | MM5 Comment Submitted by Taylor Pierce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4256 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4257 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4258 | Comment Submitted by Molly Aldrich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4259 | MM5 Comment Submitted by Lexxie Clark | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4260 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4261 | MM5 Comment Submitted by Thomas Muteweta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4262 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4263 | MM5 Comment Submitted by Jennifer Wang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4264 | MM5 Comment Submitted by John Sisson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4265 | Comment Submitted by Jennifer Whiteside | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4266 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4267 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4268 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4269 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4270 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4271 | Comment Submitted by Leia Boyette | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4272 | MM5 Comment Submitted by Malik Mancias | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4273 | MM5 Comment Submitted by Kate Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4274 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4275 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4276 | MM5 Comment Submitted by Jasmine Neville | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4277 | MM5 Comment Submitted by Nicole O | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4278 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-4279 | MM5 Comment Submitted by Joseph Frias | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4280 | MM5 Comment Submitted by Jeanette  Scott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4281 | Comment Submitted by Summer E. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4282 | MM5 Comment Submitted by Heidi Toledo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4283 | Comment Submitted by Ariana R | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4284 | MM5 Comment Submitted by Melody Shreve | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4285 | Comment Submitted by Natalie Parks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4286 | MM5 Comment Submitted by Vivian Hoang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4287 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4288 | MM5 Comment Submitted by Thea Schaumann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4289 | MM5 Comment Submitted by Megan Thorpe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4290 | MM5 Comment Submitted by Kaja Berry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4291 | MM5 Comment Submitted by Gabriela Hernandez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4292 | Comment Submitted by E L | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4293 | MM5 Comment Submitted by Anh Pham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4294 | MM5 Comment Submitted by Marissa Hayden | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4295 | Comment Submitted by ayla dibiasio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4296 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4297 | MM5 Comment Submitted by Ava O'Neil | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4298 | MM5 Comment Submitted by Lynnette Thomas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4299 | Comment Submitted by Angela Brockett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4300 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4301 | MM5 Comment Submitted by Karen Santana | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4302 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4303 | MM5 Comment Submitted by Esmeralda Campos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4304 | MM5 Comment Submitted by Jasmine perez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4305 | Comment Submitted by Nathan Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4306 | Duplicate Comment Submitted by Nathan Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4307 | Duplicate Comment Submitted by Nathan Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4308 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4309 | Comment Submitted by DAVID BARNETT | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4310 | MM5 Comment Submitted by Monica Lee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4311 | Comment Submitted by Christian Hagedorn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4312 | MM5 Comment Submitted by Brianna Welch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4313 | Comment Submitted by Kaylen Brandt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4314 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4315 | MM5 Comment Submitted by Colin Do | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4316 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4317 | Comment Submitted by Cali De Vries | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4318 | MM5 Comment Submitted by Ana .. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4319 | MM5 Comment Submitted by Tiffany Briseño | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4320 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4321 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4322 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4323 | MM5 Comment Submitted by Joshua Grossman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4324 | Comment Submitted by Caroline Pelaez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4325 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4326 | MM5 Comment Submitted by christina chin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4327 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4328 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4329 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4330 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4331 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4332 | MM5 Comment Submitted by Klayton Wagner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4333 | Comment Submitted by satchel mcguire | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4334 | Comment Submitted by Igor  Moses | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4335 | MM5 Comment Submitted by Alyson Fullerton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4336 | MM5 Comment Submitted by Mariana Flores | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4337 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4338 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4339 | Comment Submitted by Katilynn  Coy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4340 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4341 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4342 | Comment Submitted by cedes Sanchez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4343 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4344 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4345 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4346 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4347 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4348 | MM5 Comment Submitted by Tyler Sheffield | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4349 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4350 | MM5 Comment Submitted by Aaron Wittner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4351 | MM5 Comment Submitted by Payton Henrich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4352 | MM5 Comment Submitted by Savannah Brooks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4353 | MM5 Comment Submitted by Sarah Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4354 | MM5 Comment Submitted by Kortney Mincey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4355 | MM5 Comment Submitted by Anthony Fonzo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4356 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4357 | Comment Submitted by Vanessa Dorminey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4358 | MM5 Comment Submitted by Roger Mier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4359 | MM5 Comment Submitted by Tina Noh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4360 | Comment Submitted by Annie Walsh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4361 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4362 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4363 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4364 | Comment Submitted by John Keenan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4365 | MM5 Comment Submitted by Angela Iervolino | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4366 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4367 | Comment Submitted by Gennifer Chenault | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4368 | Comment Submitted by Maine Tourism Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4369 | Comment Submitted by Christy Stephan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4370 | Comment Submitted by nugu promoter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4371 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4372 | Comment Submitted by Maggie Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4373 | Comment Submitted by Thomas Wiley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4374 | Comment Submitted by Jennifer Reiff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4375 | MM7 Comment Submitted by Sarah Hubbell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4376 | MM2 Comment Submitted by Ian Hatch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4377 | Comment Submitted by Mid Atlantic Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4378 | Comment Submitted by Timothy Blixt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4379 | Comment Submitted by Jeanie  Low | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4380 | Comment Submitted by AMERICAN OPERA/MUSICAL THEATRE CO, INC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4381 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4382 | Comment Submitted by Cusson Management inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4383 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4384 | Comment Submitted by Robert Repenning | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4385 | Comment Submitted by Marilyn Tagliavia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4386 | MM7 Comment Submitted by Laurie Frost | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4387 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4388 | Comment Submitted by Talmi Entertainment | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4389 | Comment Submitted by Gene "Sxip" Shirey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4390 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4391 | Comment Submitted by Gregg Kantor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4392 | MM7 Comment Submitted by Baliyat Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4393 | Comment Submitted by Christine Knippenberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4394 | MM7 Comment Submitted by Allison Gildner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4395 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4396 | Comment Submitted by Laurel Stanley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4397 | Duplicate Comment Submitted by Laurel Stanley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4398 | Duplicate Comment Submitted by Laurel Stanley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-4399 | Duplicate Comment Submitted by Laurel Stanley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-4400 | MM2 Comment Submitted by Candida Vazquez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4401 | Comment Submitted by Kelli Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4402 | Comment Submitted by John Mankowski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4403 | Comment Submitted by John Spinelli | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4404 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4405 | MM5 Comment Submitted by Sydney Ferguson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4406 | MM7 Comment Submitted by Rachel York | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4407 | MM5 Comment Submitted by Courtney Culbreath | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4408 | MM5 Comment Submitted by Kashia Hue | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4409 | MM5 Comment Submitted by Daniela  Irwin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4410 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4411 | MM5 Comment Submitted by Peter Semrau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4412 | Comment Submitted by Duane Albert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4413 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4414 | MM5 Comment Submitted by Samuel Choate | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4415 | Comment Submitted by SHARe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4416 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4417 | Comment Submitted by Brian Christ | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4418 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4419 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4420 | Comment Submitted by Deb Wilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4421 | Comment Submitted by Bonnee Beth Lugauer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4422 | Comment Submitted by Maddie Sandheinrich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4423 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4424 | Comment Submitted by Timberly Sen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4425 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4426 | MM5 Comment Submitted by Kristen Clay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4427 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4428 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4429 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4430 | Comment Submitted by Fatima Hernandez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4431 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4432 | Comment Submitted by Anna Yamamuro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4433 | Comment Submitted by WILLIAM LYNCH | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4434 | Comment Submitted by Trail and District Arts Council and Bailey Theatre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4435 | MM5 Comment Submitted by Dylan Hillyard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4436 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4437 | Duplicate Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4438 | Duplicate Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4439 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4440 | Comment Submitted by Seth Frisby | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4441 | Comment Submitted by Emma McIntosh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4442 | Comment Submitted by Alex Jade | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4443 | Comment Submitted by Jim Thornhill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4444 | MM5 Comment Submitted by Sierra Aylor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4445 | MM5 Comment Submitted by Ashley Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4446 | Comment Submitted by Madeline Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4447 | Comment Submitted by Cathy  Fink | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4448 | Comment Submitted by Emme Gee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4449 | MM5 Comment Submitted by Aimee Choi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4450 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4451 | Comment Submitted by Kathleen Wiedenhoeft | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4452 | MM5 Comment Submitted by Mimi Ntune | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4453 | MM5 Comment Submitted by Samantha Neal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4454 | Comment Submitted by Diana Lawrence | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4455 | Comment Submitted by Allya Henry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4456 | MM7 Comment Submitted by Malea  Hetrick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4457 | Comment Submitted by Lily Kalavsky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4458 | MM5 Comment Submitted by Megan Schmidt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4459 | Comment Submitted by Keith Leung | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4460 | Comment Submitted by John Forbes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4461 | Comment Submitted by Alejandra  Perez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4462 | Comment Submitted by jennifer bodenweber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4463 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4464 | MM5 Comment Submitted by Emilie A | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4465 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4466 | Comment Submitted by John Buchel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4467 | Comment Submitted by Jay Datema | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4468 | Comment Submitted by Amy Fulton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4469 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4470 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4471 | Comment Submitted by Lilly Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4472 | Comment Submitted by Mamiko  Nakatsugawa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4473 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4474 | Comment Submitted by Lucy Sorenson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4475 | MM5 Comment Submitted by Anneliese Sjogren | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4476 | Comment Submitted by Lindsay Hayes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4477 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4478 | Comment Submitted by Gerald  Lombardo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4479 | Comment Submitted by Yijun Liao | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4480 | Comment Submitted by Arthur Genre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4481 | Comment Submitted by Don Crozier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4482 | MM5 Comment Submitted by Aubry Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4483 | MM5 Comment Submitted by Anyelika Ortiz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4484 | Comment Submitted by Secretly Distribution | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4485 | Comment Submitted by Megan Ho | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4486 | MM5 Comment Submitted by Tiffany Stanley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4487 | Comment Submitted by Elizabeth  Moon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4488 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4489 | Comment Submitted by Michael  Intini | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4490 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4491 | MM7 Comment Submitted by Michelle  Troutt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4492 | MM7 Comment Submitted by Pauline White | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4493 | Comment Submitted by Catherine Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4494 | Comment Submitted by Melanie Doerner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4495 | Comment Submitted by Leslie Randle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4496 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4497 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4498 | MM5 Comment Submitted by Ireland Parrish | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4499 | Comment Submitted by Kristin Cantrell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4500 | MM5 Comment Submitted by Francis Mana-ay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4501 | MM5 Comment Submitted by Maggie Clausman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4502 | Comment Submitted by Madeleine Sargent | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4503 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4504 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4505 | MM5 Comment Submitted by Tim Pingree | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4506 | MM5 Comment Submitted by Hailey Hoang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4507 | MM7 Comment Submitted by Stephanie King | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4508 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4509 | MM7 Comment Submitted by Amanda Goldfarb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4510 | Comment Submitted by Liliana Rasmussen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4511 | MM5 Comment Submitted by Cortney Madden | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4512 | MM5 Comment Submitted by Emilee Allsbury | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4513 | Comment Submitted by Francesca  D'Alessandro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4514 | Comment Submitted by Kangseon Kim | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4515 | MM7 Comment Submitted by Sara Thorson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4516 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4517 | Comment Submitted by Dylan Harris | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4518 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4519 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4520 | Comment Submitted by Sutter Creek Theatre, LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4521 | MM7 Comment Submitted by Meghan Schulz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4522 | MM5 Comment Submitted by Maeve Alwynth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4523 | MM5 Comment Submitted by Abigail Sockett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4524 | MM5 Comment Submitted by Jimmy Hoang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4525 | MM7 Comment Submitted by Alyssa Nunley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4526 | Comment Submitted by Nathan Levels | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4527 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4528 | Comment Submitted by Shannon Leroi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4529 | MM7 Comment Submitted by Lisa Daye | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4530 | MM7 Comment Submitted by Rachel Bushre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4531 | Comment Submitted by Caroline Getz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4532 | Comment Submitted by Shirley Case | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4533 | MM5 Comment Submitted by Alice Clochard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4534 | Comment Submitted by Fernando Orozco | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4535 | MM7 Comment Submitted by Brianna Eastwood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4536 | Comment Submitted by rachel oram | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4537 | Comment Submitted by JOLYNN PALINKAS | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4538 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4539 | Comment Submitted by Amanda Peterson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4540 | Comment Submitted by Lovandieu Laurore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4541 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4542 | Comment Submitted by Jack Alberson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4543 | Comment Submitted by Lydia  Hartzler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4544 | MM7 Comment Submitted by Ashley Dolsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4545 | MM7 Comment Submitted by Lexus Witthun | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4546 | Comment Submitted by Laura Congleton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4547 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4548 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4549 | Comment Submitted by Becky Anderson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4550 | MM5 Comment Submitted by Gabriella Alvelais | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4551 | MM5 Comment Submitted by Hannah Ruttan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4552 | MM7 Comment Submitted by Martin Hale | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4553 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4554 | MM5 Comment Submitted by Lupita Lozano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4555 | MM5 Comment Submitted by Carey Velazquez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4556 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4557 | MM7 Comment Submitted by Veronica  Eernisse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4558 | MM7 Comment Submitted by Haley Marrone | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4559 | Comment Submitted by Ethel Nelson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4560 | Comment Submitted by Stephen Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4561 | Comment Submitted by Adam Baker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4562 | Comment Submitted by Iam Ahumanbeing | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4563 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4564 | Comment Submitted by David Rowe Artists | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4565 | Comment Submitted by Barbara Coakley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4566 | Comment Submitted by David Gourlay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4567 | Comment Submitted by Kauffman Center for the Performing Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4568 | Comment Submitted by Evelyn Herrera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4569 | Comment Submitted by Nick Kovacs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4570 | Comment Submitted by Elya Osmanova | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4571 | Comment Submitted by Roseneath Theatre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4572 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4573 | Comment Submitted by Emily Lu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4574 | MM7 Comment Submitted by James Greenberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4575 | Comment Submitted by Local 406 - Montreal -  American Federation of musicians | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4576 | MM2 Comment Submitted by Diane Rojas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4577 | MM7 Comment Submitted by Tracie Renfrow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4578 | MM5 Comment Submitted by Velisha Myers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4579 | Comment Submitted by Pearlly Bouddhara | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4580 | MM7 Comment Submitted by Teresa Childress | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4581 | MM7 Comment Submitted by James  Hlasnick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4582 | MM7 Comment Submitted by Erica  Gray | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4583 | Comment Submitted by Mary Steakley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4584 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4585 | Comment Submitted by Jennifer Ozimek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4586 | MM7 Comment Submitted by Hayes Greenway | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4587 | Comment Submitted by Olivia Rigdon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4588 | Comment Submitted by Amy Rock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4589 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4590 | Comment Submitted by les Grands Ballets Canadiens | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4591 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4592 | Comment Submitted by George Whitefield | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4593 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4594 | Comment Submitted by University of Massachusetts Chan Medical School | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4595 | MM7 Comment Submitted by Kerry Unruh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4596 | Comment Submitted by Brilliant Productions | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4597 | Comment Submitted by owen  norcross | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4598 | Comment Submitted by Samantha Overton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4599 | Comment Submitted by Jeannine Pentz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4600 | MM7 Comment Submitted by Adrienne Frasier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4601 | Comment Submitted by Andres Alvarez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4602 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4603 | Comment Submitted by Yuelin Zhao | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4604 | MM2 Comment Submitted by Doug Landau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4605 | MM2 Comment Submitted by Germese Gee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4606 | MM2 Comment Submitted by Diana Lopez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4607 | MM2 Comment Submitted by David Van Sickle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4608 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4609 | MM2 Comment Submitted by Maruxa Cardenas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4610 | MM2 Comment Submitted by Mariel Townsend | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4611 | MM7 Comment Submitted by Mary Frey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4612 | MM7 Comment Submitted by Elizabeth Jarquin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4613 | MM2 Comment Submitted by Donna Daniels | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4614 | MM2 Comment Submitted by Mary Andal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4615 | MM2 Comment Submitted by Patricia Chronicle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4616 | Comment Submitted by Jenna  Royer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4617 | Comment Submitted by Melissa Riker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4618 | MM2 Comment Submitted by Libre  Sankara | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4619 | MM2 Comment Submitted by Jessica Palenchar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4620 | MM2 Comment Submitted by alexi delagarza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4621 | Comment Submitted by Alisa Baum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4622 | MM2 Comment Submitted by Itasca Greagor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4623 | MM2 Comment Submitted by Susan Lee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4624 | MM5 Comment Submitted by Hallie Pierce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4625 | MM5 Comment Submitted by Breanna Swinyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4626 | Comment Submitted by Carol Huben | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4627 | Comment Submitted by Joseph Ray | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4628 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4629 | MM7 Comment Submitted by Hannah Nielsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4630 | MM5 Comment Submitted by Alexandra Ashpole | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4631 | Comment Submitted by Nancy Peed | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4632 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4633 | MM7 Comment Submitted by Barbara Ford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4634 | Comment Submitted by William Eddins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4635 | Comment Submitted by Maricela Ramirez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4636 | MM2 Comment Submitted by Michael  Radell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4637 | Comment Submitted by nick mistry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4638 | MM2 Comment Submitted by Frandley Julien | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4639 | Comment Submitted by Catherine Schubilske | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4640 | Comment Submitted by Charles Layton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4641 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4642 | Comment Submitted by Tabetha Jackson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4643 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4644 | Comment Submitted by North Elk Coffee House | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4645 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4646 | MM11 Comment Submitted by Rosa Nice | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4647 | MM11 Comment Submitted by Camilo Landau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4648 | MM11 Comment Submitted by dina Iapolt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4649 | MM11 Comment Submitted by Craig Brandwein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4650 | MM11 Comment Submitted by AJ AHMED | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4651 | MM11 Comment Submitted by Lisa Sniderman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4652 | MM11 Comment Submitted by Jeffrey Ross | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4653 | MM11 Comment Submitted by Michele Vice-Maslin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4654 | MM11 Comment Submitted by Dominic Chaklos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4655 | MM11 Comment Submitted by Jai Yoko | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4656 | MM11 Comment Submitted by Ivy Skoff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4657 | MM11 Comment Submitted by Esme Patterson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4658 | MM11 Comment Submitted by Mariana Ament | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4659 | Duplicate Comment Submitted by Jai Yoko | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4660 | MM11 Comment Submitted by Jessica Thompson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4661 | MM11 Comment Submitted by Howard Hertz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4662 | MM11 Comment Submitted by Emily Robinson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4663 | MM11 Comment Submitted by Christopher Wilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4664 | MM11 Comment Submitted by Giancarlo de Trizio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4665 | MM11 Comment Submitted by Jessie LaBelle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4666 | MM11 Comment Submitted by John Beasley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4667 | MM11 Comment Submitted by Kenya Autie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4668 | MM11 Comment Submitted by Tiffany  McGee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4669 | MM11 Comment Submitted by Kathy Crosby | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4670 | MM11 Comment Submitted by A. LAMAS | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4671 | MM11 Comment Submitted by Rik Palieri | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4672 | MM11 Comment Submitted by Gabriel Pulido | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4673 | MM11 Comment Submitted by CHELITA  HAGAN | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4674 | MM11 Comment Submitted by Eric Gorfain | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4675 | Comment Submitted by University of Massachusetts Amherst Fine Arts Center | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4676 | MM11 Comment Submitted by Kimberly  Tibbs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4677 | MM11 Comment Submitted by Ashish Manchanda | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4678 | MM11 Comment Submitted by Thomas Dean, Esq. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4679 | MM11 Comment Submitted by Lindsay Arrington | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4680 | MM2 Comment Submitted by Maria Sarno | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4681 | MM11 Comment Submitted by Joe Gelini | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4682 | MM11 Comment Submitted by Christopher Fairbank | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4683 | MM11 Comment Submitted by Gloria Domina | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4684 | MM11 Comment Submitted by Tomas Cookman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4685 | MM11 Comment Submitted by David Jackson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4686 | MM11 Comment Submitted by Jess Pickett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4687 | MM11 Comment Submitted by Henry Golis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4688 | MM11 Comment Submitted by Russell Taylor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4689 | MM2 Comment Submitted by RICHARD POWER | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4690 | MM11 Comment Submitted by Karen Han Ottosson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4691 | MM11 Comment Submitted by Jeffrey Lorber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4692 | MM11 Comment Submitted by Antonio Romero | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4693 | MM11 Comment Submitted by Anthony Lopez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4694 | MM11 Comment Submitted by Tami LaTrell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4695 | MM11 Comment Submitted by Yadesa Bojia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4696 | MM11 Comment Submitted by Liz Mueller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4697 | MM11 Comment Submitted by Christina Gaudet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4698 | MM11 Comment Submitted by Danny Barros | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4699 | MM11 Comment Submitted by Eric Burns | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4700 | MM11 Comment Submitted by Maria Castellon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4701 | MM11 Comment Submitted by Paige Tiffany | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4702 | MM11 Comment Submitted by christopher carter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4703 | MM11 Comment Submitted by Patch Culbertson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4704 | MM11 Comment Submitted by Richard Parrott IV | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4705 | MM11 Comment Submitted by EMILIO CASTILLO | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4706 | MM11 Comment Submitted by Dave Fore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4707 | MM2 Comment Submitted by Hipolito Arriaga | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4708 | MM2 Comment Submitted by Kimberly Manuel-Dickens | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4709 | MM2 Comment Submitted by Tommy Sjoestroem | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4710 | MM11 Comment Submitted by Michael Peloso | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4711 | MM11 Comment Submitted by Jackie Nunez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4712 | MM11 Comment Submitted by Laurentino Nieves | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4713 | MM11 Comment Submitted by Matt Cusson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4714 | MM11 Comment Submitted by MERRILL GARBUS | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4715 | MM11 Comment Submitted by Anna Frick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4716 | MM11 Comment Submitted by Quinelle Holder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4717 | MM11 Comment Submitted by Mindy Canter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4718 | MM11 Comment Submitted by Yolanda  Quartey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4719 | MM11 Comment Submitted by Daniela Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4720 | MM11 Comment Submitted by Concerned AF | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4721 | MM11 Comment Submitted by Molly Brady | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4722 | MM5 Comment Submitted by Rachel Avilez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4723 | MM5 Comment Submitted by Abby  Damrau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4724 | MM11 Comment Submitted by Kimberly Clark | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4725 | MM11 Comment Submitted by Rick Denzien | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4726 | MM11 Comment Submitted by Kelcy Wilburn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4727 | MM11 Comment Submitted by Amy Otey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4728 | MM11 Comment Submitted by Rebecca Reynolds | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4729 | MM11 Comment Submitted by Neil Crilly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4730 | MM11 Comment Submitted by Lunar Chen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4731 | MM7 Comment Submitted by Valerie  Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4732 | MM11 Comment Submitted by Sangeeta Kaur | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4733 | MM11 Comment Submitted by Richardine Bartee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4734 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4735 | MM2 Comment Submitted by Ciomara Angel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4736 | MM11 Comment Submitted by Tristen Wang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4737 | MM11 Comment Submitted by Ethan Anderson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4738 | Comment Submitted by Juliet Arrighi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4739 | MM11 Comment Submitted by Roger Velasquez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4740 | MM11 Comment Submitted by Teresa Velasquez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4741 | MM11 Comment Submitted by Shannin Watkins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4742 | MM11 Comment Submitted by Dusty Wakeman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4743 | MM11 Comment Submitted by Anne Roos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4744 | Comment Submitted by Kristy Tucker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4745 | Comment Submitted by Pegasus Musical Society | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4746 | MM11 Comment Submitted by Carlos  Alvarez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4747 | MM11 Comment Submitted by Keni Fink | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4748 | MM11 Comment Submitted by Dereck Blackburn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4749 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4750 | MM11 Comment Submitted by Gera Clark | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4751 | MM11 Comment Submitted by Sarah Scott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4752 | MM11 Comment Submitted by William Preyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4753 | MM11 Comment Submitted by Jamie Alimorad | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4754 | MM11 Comment Submitted by Kendra Muecke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4755 | MM5 Comment Submitted by Kasey  Russell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4756 | MM11 Comment Submitted by Elise Deignan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4757 | MM11 Comment Submitted by Juan Lentino | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4758 | Comment Submitted by Flaviya Kaklyugina | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4759 | MM7 Comment Submitted by Stephanie Eubanks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4760 | MM11 Comment Submitted by Georgia Stitt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4761 | MM11 Comment Submitted by Kelley Purcell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4762 | MM11 Comment Submitted by Sam Lee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4763 | MM2 Comment Submitted by Elizabeth Brezovich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4764 | MM2 Comment Submitted by Julie Aguilar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4765 | MM11 Comment Submitted by Pascal Le Boeuf | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4766 | MM11 Comment Submitted by James  Toledo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4767 | MM11 Comment Submitted by Dallin Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4768 | MM11 Comment Submitted by Karina Nistal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4769 | MM11 Comment Submitted by Sean Rollins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4770 | MM11 Comment Submitted by Reto Peter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4771 | MM11 Comment Submitted by Kenya Moses | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4772 | MM11 Comment Submitted by Katherine Newbold | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4773 | MM11 Comment Submitted by Jayne Trimble | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4774 | MM7 Comment Submitted by Kelsi Bell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4775 | MM7 Comment Submitted by Will Bell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4776 | MM11 Comment Submitted by Toby Seay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4777 | MM11 Comment Submitted by Colin Farish | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4778 | MM11 Comment Submitted by SAMUEL Atchley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4779 | MM11 Comment Submitted by Ann Moss | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4780 | MM11 Comment Submitted by Kevin Choice | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4781 | MM11 Comment Submitted by Ashlee Madhukar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4782 | MM11 Comment Submitted by Michael Prommer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4783 | MM11 Comment Submitted by Elizabeth Thottam | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4784 | MM11 Comment Submitted by Tony Brooke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4785 | MM7 Comment Submitted by Nancy Danburg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4786 | MM11 Comment Submitted by Eamon Mulligan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4787 | MM11 Comment Submitted by Tracy Cruz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4788 | MM11 Comment Submitted by Kawaski Nelson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4789 | MM7 Comment Submitted by Kristin  Lowery | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4790 | MM11 Comment Submitted by Suzannah Powell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4791 | Comment Submitted by Arien Reed | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4792 | MM11 Comment Submitted by Shama Joseph | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4793 | MM7 Comment Submitted by Vicki Crider | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4794 | MM11 Comment Submitted by Nikki Marshall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4795 | MM11 Comment Submitted by Jumbo Artist Advocate | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4796 | MM11 Comment Submitted by Ethan Sacre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4797 | MM11 Comment Submitted by christina ramirez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4798 | MM11 Comment Submitted by Titilope Adesanya | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4799 | MM5 Comment Submitted by tawni grubb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4800 | Comment Submitted by Eva Scarano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4801 | MM11 Comment Submitted by Sabrina Valentine Cruz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4802 | MM11 Comment Submitted by Meli'sa Morgan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4803 | MM7 Comment Submitted by Michelle  Snodderly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4804 | MM2 Comment Submitted by Eugenia Economos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4805 | MM11 Comment Submitted by Somesh Mathur | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4806 | MM11 Comment Submitted by Kris Angelis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4807 | Comment Submitted by Lora Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4808 | MM11 Comment Submitted by Lashell Lane | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4809 | MM11 Comment Submitted by autumn rowe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4810 | Comment Submitted by Elizabeth Owens | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4811 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4812 | MM11 Comment Submitted by Emily Butler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4813 | Comment Submitted by Natalie McKee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4814 | MM11 Comment Submitted by thomas mead | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4815 | MM2 Comment Submitted by Tony Cooper | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4816 | MM11 Comment Submitted by Lydia Harrell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4817 | Comment Submitted by Patricia Alvarado | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4818 | Comment Submitted by Shelley Kreger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4819 | Comment Submitted by Carmen Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4820 | Comment Submitted by Teddy Tenenbaum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4821 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4822 | Comment Submitted by JeVerna Haynes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4823 | MM11 Comment Submitted by Christopher Walker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4824 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4825 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4826 | MM5 Comment Submitted by Frank Fuentes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4827 | Comment Submitted by Kathryn Weber-Boer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4828 | Comment Submitted by Laura Cundiff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4829 | MM11 Comment Submitted by Ricky Lattimore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4830 | Comment Submitted by Danielle Voiculescu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4831 | MM11 Comment Submitted by Joanie Leeds | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4832 | MM11 Comment Submitted by Suhel Nafar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4833 | MM11 Comment Submitted by Janishia Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4834 | MM11 Comment Submitted by Wolfgang Hildebrandt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4835 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4836 | Comment Submitted by National Immigration Forum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4837 | Comment Submitted by Jennifer Bouwman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4838 | Comment Submitted by American Council of Engineering Companies | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4839 | Comment Submitted by Latino Racial Justice Circle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-4840 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4841 | Comment Submitted by Kimberly Pereyra Monero | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4842 | Comment Submitted by C Keating | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4843 | Comment Submitted by Judith Ely | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4844 | Comment Submitted by Kaustubh Patwardhan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-4845 | MM11 Comment Submitted by Eunique Martin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4846 | Comment Submitted by Laurie MacKenzie Gordon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4847 | Comment Submitted by Emily Hansen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4848 | MM7 Comment Submitted by Karen Meroney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4849 | MM2 Comment Submitted by Beth Machlin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4850 | Comment Submitted by Megan Wall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4851 | Comment Submitted by Ronan Kealy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4852 | Comment Submitted by Paul O'Sullivan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4853 | MM11 Comment Submitted by Matthew Maysonet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4854 | Comment Submitted by Herbert Levy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4855 | MM11 Comment Submitted by Michael Winger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4856 | Comment Submitted by Munsie Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4857 | Comment Submitted by The Pipers' Gathering | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4858 | Comment Submitted by Rena Baldwin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4859 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4860 | Comment Submitted by C H | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4861 | Comment Submitted by Agence Station bleue | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4862 | Comment Submitted by Ron Cushing | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4863 | Comment Submitted by Kurt Eby | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4864 | Comment Submitted by Law Offices of Marina Shepelsky, P.C. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4865 | MM2 Comment Submitted by Trish Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4866 | MM2 Comment Submitted by Marlin Pineda | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4867 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4868 | Comment Submitted by Jeffrey Rocketmild | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4869 | Comment Submitted by Cody Connors | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4870 | MM2 Comment Submitted by Kathe Garbrick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4871 | MM2 Comment Submitted by Maritka Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4872 | MM2 Comment Submitted by George Cattan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4873 | Comment Submitted by Winfield  Schmitt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4874 | Comment Submitted by Jewish Genealogical Society of Tampa Bay (Florida) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4875 | Comment Submitted by Vipul Khetarpaul | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4876 | Comment Submitted by RUI FANG | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4877 | MM2 Comment Submitted by James M Deshotels | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4878 | MM2 Comment Submitted by Armando A. Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4879 | Comment Submitted by Dennis Brent  Gosney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4880 | Comment Submitted by Judith Hamilton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4881 | MM2 Comment Submitted by Jeffrey Bains | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4882 | MM2 Comment Submitted by Mari Mennel-Bell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4883 | MM2 Comment Submitted by Bonnie  Faith-Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4884 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4885 | Comment Submitted by Sisters of Charity | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4886 | MM2 Comment Submitted by Mark Nelson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4887 | MM2 Comment Submitted by Robert Janusko | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4888 | Comment Submitted by Nicole Gordon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4889 | MM2 Comment Submitted by Magdalena Ruiz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4890 | MM2 Comment Submitted by Lawrence Joe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4891 | MM2 Comment Submitted by Yadsy Prisciliano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4892 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4893 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4894 | MM2 Comment Submitted by Sierra Pecheur | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4895 | MM11 Comment Submitted by Najaki Virgo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4896 | MM2 Comment Submitted by Erica Gonnerman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4897 | MM2 Comment Submitted by Sari Rose Schneider | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4898 | MM2 Comment Submitted by Stephen Dutschke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4899 | MM2 Comment Submitted by Jeannie Finlay-Kochanowski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4900 | Comment Submitted by Betsy Tinney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4901 | MM2 Comment Submitted by Gina Giaccardo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4902 | MM2 Comment Submitted by Fred Granlund | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4903 | MM2 Comment Submitted by Jeannie Finlay-Kochanowski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4904 | MM11 Comment Submitted by Mor Mezrich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4905 | MM2 Comment Submitted by Sam Adam | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4906 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4907 | Comment Submitted by Zack Thomas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4908 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4909 | MM11 Comment Submitted by David Becker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4910 | MM11 Comment Submitted by Jonathan Sprout | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4911 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4912 | Comment Submitted by Thomas Derthick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4913 | MM11 Comment Submitted by Roberto Trevizan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4914 | MM11 Comment Submitted by Jon Pierre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4915 | MM11 Comment Submitted by Mark Morette | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4916 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4917 | MM11 Comment Submitted by Ron Collins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4918 | Duplicate Comment Submitted by Ron Collins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4919 | MM2 Comment Submitted by Elizabeth Quintero | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4920 | MM11 Comment Submitted by Christian DE MESONES | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4921 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4922 | Comment Submitted by Sally Woolley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4923 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4924 | MM11 Comment Submitted by Peter Frank Santovito | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4925 | Comment Submitted by Aaron T | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4926 | Comment Submitted by Axel W | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |

Note: MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4927 | Comment Submitted by Diana B. King | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4928 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4929 | MM11 Comment Submitted by LINDA SEABRIGHT | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4930 | MM11 Comment Submitted by Anita Rivas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4931 | MM11 Comment Submitted by regina troupe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4932 | Comment Submitted by Emory University | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4933 | Comment Submitted by Rebecca  Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4934 | Comment Submitted by Whatcom Parks and Recreation Foundation dba North Cascades Bluegrass Festival | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4935 | Comment Submitted by John Popp | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4936 | MM2 Comment Submitted by Aaron Ucko | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4937 | Comment Submitted by Mayra Esquivel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4938 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4939 | MM2 Comment Submitted by Adele Eisenstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4940 | MM11 Comment Submitted by Marina Albero | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4941 | MM2 Comment Submitted by Phyllis Lager | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4942 | Comment Submitted by Vivian Bedolla de Munoz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4943 | MM11 Comment Submitted by Fred Guarino | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4944 | MM5 Comment Submitted by Patrick Murphy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4945 | MM11 Comment Submitted by Rhea Ghosh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4946 | MM11 Comment Submitted by Ashley Shabankareh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4947 | Comment Submitted by Tonya Swim | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4948 | MM11 Comment Submitted by Mechele Hill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4949 | Comment Submitted by Amanda Lakes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4950 | Comment Submitted by Amy Walz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4951 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4952 | MM2 Comment Submitted by Nancy  Ellingham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4953 | MM5 Comment Submitted by Beth Helms | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4954 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4955 | MM11 Comment Submitted by Colm ORiain | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4956 | MM11 Comment Submitted by Gloria  Cadavid | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4957 | MM11 Comment Submitted by Desiree Zapata | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4958 | Comment Submitted by Kristine Smets | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4959 | Comment Submitted by Michael McKenzie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4960 | MM11 Comment Submitted by Jeff Carroll | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4961 | MM11 Comment Submitted by Eric  Hurt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4962 | MM2 Comment Submitted by Mark Grassman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4963 | Comment Submitted by Kaci Churchill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4964 | Comment Submitted by Blanca  Hernandez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4965 | MM2 Comment Submitted by Eric  Neuville | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4966 | MM2 Comment Submitted by Debra Rehn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-4967 | MM2 Comment Submitted by Judy Nelson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4968 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4969 | MM11 Comment Submitted by Elise Marlin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4970 | MM2 Comment Submitted by Carrie Mahmood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4971 | Comment Submitted by Community Immigration Law Office of Andrew Bartlett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4972 | Comment Submitted by Josue Diaz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4973 | MM2 Comment Submitted by Jay Hall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4974 | MM2 Comment Submitted by Nancy Niemeier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4975 | MM11 Comment Submitted by H Waterman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4976 | MM11 Comment Submitted by Christen McFarland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4977 | MM11 Comment Submitted by Inder Randhawa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4978 | MM11 Comment Submitted by Nour Zabaneh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4979 | MM11 Comment Submitted by Nechelle Dean | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4980 | MM11 Comment Submitted by Martin McCreadie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4981 | MM2 Comment Submitted by Veronika Flores | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4982 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4983 | Comment Submitted by Michael Beck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4984 | MM11 Comment Submitted by Mary Pat Bannan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4985 | MM2 Comment Submitted by Judith  Keilholtz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4986 | MM11 Comment Submitted by Jackie Vo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4987 | Comment Submitted by Elke  Lerman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4988 | MM11 Comment Submitted by Jesse Brewster | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4989 | MM11 Comment Submitted by Mark Christensen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4990 | MM11 Comment Submitted by Paisley Fields | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4991 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4992 | MM11 Comment Submitted by Derek Alcantar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4993 | MM7 Comment Submitted by Amy Burger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4994 | MM7 Comment Submitted by Ashley Tkacik | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4995 | MM11 Comment Submitted by Kathleen Wirt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4996 | MM11 Comment Submitted by Beth Hilton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4997 | MM11 Comment Submitted by Larry Batiste | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4998 | MM7 Comment Submitted by Kendall Foster | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-4999 | MM11 Comment Submitted by Jake Bernard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5000 | MM11 Comment Submitted by Ashkon Jalalian | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5001 | MM11 Comment Submitted by omega brooks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5002 | MM11 Comment Submitted by Harold Keltner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5003 | MM11 Comment Submitted by Elliott Peters | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5004 | Comment Submitted by Rochester Fringe Festival | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5005 | MM11 Comment Submitted by jason gibson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5006 | MM11 Comment Submitted by Jeff Coriell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5007 | MM11 Comment Submitted by Karam Safi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5008 | MM11 Comment Submitted by Elizabeth  Gentner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5009 | MM11 Comment Submitted by Alan Hensley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5010 | MM11 Comment Submitted by Richard Estrin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5011 | MM11 Comment Submitted by Amer Baroudi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5012 | MM11 Comment Submitted by Nicholas Alvarez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5013 | MM11 Comment Submitted by Jentry Salvatore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5014 | MM11 Comment Submitted by Anna Leung | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5015 | MM11 Comment Submitted by Michael  Benjamin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5016 | MM11 Comment Submitted by Eldonie Mason | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5017 | MM11 Comment Submitted by Maurice Goldman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5018 | MM11 Comment Submitted by Derrick Martin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5019 | MM2 Comment Submitted by Mark Tomlinson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5020 | MM11 Comment Submitted by Leia Contois | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5021 | MM11 Comment Submitted by Alexandra Cutler-Fetkewicz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5022 | MM2 Comment Submitted by Gulnoza Rashidova | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5023 | MM7 Comment Submitted by Marsha Steger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5024 | MM11 Comment Submitted by Christopher Drummond | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5025 | MM11 Comment Submitted by alaina longo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5026 | MM11 Comment Submitted by Andre Edwards | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5027 | MM11 Comment Submitted by Brianna Jordan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5028 | MM11 Comment Submitted by Casey G. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5029 | MM11 Comment Submitted by Tefferi Brook | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5030 | MM11 Comment Submitted by Brett Sweeney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5031 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5032 | Comment Submitted by Noha Leydel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5033 | MM2 Comment Submitted by Shaznin Daruwalla | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5034 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5035 | MM2 Comment Submitted by Inez Cruz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5036 | MM2 Comment Submitted by Marcel Liberge | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5037 | MM2 Comment Submitted by Cheryl Eames | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5038 | MM2 Comment Submitted by William  Stone | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5039 | Comment Submitted by Edward Douglas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5040 | MM2 Comment Submitted by Mike  Wood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5041 | MM2 Comment Submitted by VICTOR  Vilorio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5042 | MM2 Comment Submitted by Marc Silverman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5043 | MM2 Comment Submitted by Edward Handley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5044 | MM2 Comment Submitted by Erik LaRue | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5045 | MM11 Comment Submitted by Evie Sands | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5046 | MM11 Comment Submitted by John Simanton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5047 | MM2 Comment Submitted by A.L. Steiner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5048 | MM2 Comment Submitted by Dominic  Percopo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5049 | MM2 Comment Submitted by Tina  Steiner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5050 | MM2 Comment Submitted by Philip Ritter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5051 | MM2 Comment Submitted by Sandra Anderson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5052 | MM2 Comment Submitted by Theodore Voth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5053 | MM2 Comment Submitted by Deborah  Greymoon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5054 | MM2 Comment Submitted by Lynette Belew | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5055 | MM2 Comment Submitted by Sharon Lieberman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5056 | MM2 Comment Submitted by Jody Gibson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5057 | Comment Submitted by Sjømannskirken - Norwegian Church Abroad | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5058 | MM2 Comment Submitted by Ginny Welch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5059 | MM2 Comment Submitted by Julie Skelton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5060 | MM2 Comment Submitted by Deborah Brown-Ridley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5061 | MM2 Comment Submitted by Carl Zimmerman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5062 | MM11 Comment Submitted by Sherise Dsouza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5063 | MM2 Comment Submitted by Linda Murphy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5064 | MM2 Comment Submitted by Edgar  Garcialuna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5065 | MM2 Comment Submitted by Kimberly  Boden | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5066 | MM11 Comment Submitted by Amy Oraefo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5067 | MM2 Comment Submitted by Adele Eisenstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5068 | MM2 Comment Submitted by John Dwyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5069 | MM2 Comment Submitted by Bev Hillis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5070 | MM2 Comment Submitted by Cheryl Eames | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5071 | MM2 Comment Submitted by Twila Mihas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5072 | MM2 Comment Submitted by Forest Frasieur | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5073 | MM2 Comment Submitted by Sarah Mullins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5074 | MM2 Comment Submitted by Bharat Adarkar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5075 | MM5 Comment Submitted by David Nuss | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5076 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5077 | MM2 Comment Submitted by JASON SAVILLE | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5078 | MM2 Comment Submitted by Carol Gordon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5079 | Comment Submitted by Susan Babbitt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5080 | MM2 Comment Submitted by Lorena Lopez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5081 | MM11 Comment Submitted by Kim Smith Dockery | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5082 | MM2 Comment Submitted by Sandra Anderson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5083 | MM11 Comment Submitted by Tim Palmer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5084 | MM2 Comment Submitted by Ana Melara | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5085 | Comment Submitted by Boston Ballet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5086 | Comment Submitted by Sam Merkt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5087 | MM2 Comment Submitted by Janet Wilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5088 | Comment Submitted by Music Workers Alliance | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5089 | MM2 Comment Submitted by Sharon Favreau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5090 | MM2 Comment Submitted by Harold Watson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5091 | Comment Submitted by Christopher  Pahud | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5092 | Comment Submitted by Lorna Lavelle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5093 | Comment Submitted by Jonathan Pretus | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5094 | Duplicate Comment Submitted by Jonathan Pretus | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5095 | MM2 Comment Submitted by Aurora Solis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5096 | MM2 Comment Submitted by Carolyn Riddle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5097 | Comment Submitted by Actors Theatre of Louisville | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5098 | Comment Submitted by Ariel Riley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5099 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5100 | MM2 Comment Submitted by Monica Nelson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5101 | Comment Submitted by Tara Duvivier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5102 | MM2 Comment Submitted by Juan Carballo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5103 | Comment Submitted by Cincinnati Symphony Orchestra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5104 | Comment Submitted by Priscilla Mattison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5105 | MM7 Comment Submitted by Robert Trachtenberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5106 | MM2 Comment Submitted by Ken Wilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5107 | MM11 Comment Submitted by Chisom Ifeachor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5108 | MM2 Comment Submitted by Phyllis Lager | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5109 | Comment Submitted by Mikaela Devine | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5110 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5111 | MM2 Comment Submitted by Rita Meuer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5112 | Comment Submitted by Atlantic Plants | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5113 | MM11 Comment Submitted by Bill  Ireton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5114 | MM11 Comment Submitted by Tyra Jenkins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5115 | MM2 Comment Submitted by robert oberdorf | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5116 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5117 | Comment Submitted by University of Denver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5118 | Duplicate Comment Submitted by University of Denver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5119 | MM11 Comment Submitted by Patricia  Morgan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5120 | MM12 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-5121 | Comment Submitted by Ricardo Quiros | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5122 | MM11 Comment Submitted by Victoria Wasylak | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/01/2023 |
| USCIS-2021-0010-5123 | Comment Submitted by Fisher Collective | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5124 | MM2 Comment Submitted by Marina Mautner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5125 | MM11 Comment Submitted by Anna Schulze | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5126 | MM2 Comment Submitted by Alli Irving | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5127 | MM11 Comment Submitted by Emmanuel Camp | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5128 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5129 | MM5 Comment Submitted by Bailee Grissom | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5130 | MM2 Comment Submitted by Debra Daigneault | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5131 | MM2 Comment Submitted by Robyn  Canvasser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5132 | Comment Submitted by La Casa Hogar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5133 | Comment Submitted by C Morrissey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5134 | Comment Submitted by Roxann Dunaway | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5135 | MM11 Comment Submitted by Kevin Edlin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5136 | Comment Submitted by CHRISTOPHER BAER | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5137 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5138 | Comment Submitted by Renee Fredrickson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5139 | MM7 Comment Submitted by Samantha Hill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5140 | MM11 Comment Submitted by Monique Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5141 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5142 | Comment Submitted by Karin Wolman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5143 | MM2 Comment Submitted by Adriana Maldonado | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5144 | Comment Submitted by Bhaskar Mazumdar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5145 | Comment Submitted by Ashley Melzer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5146 | MM2 Comment Submitted by Carolyn Riddle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5147 | Comment Submitted by Adam Patrick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5148 | MM2 Comment Submitted by Paul Eisenberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5149 | MM11 Comment Submitted by Daniele Truocchio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5150 | Duplicate Comment Submitted by Daniele Truocchio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5151 | MM2 Comment Submitted by DARRELL NEINAST | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5152 | Comment Submitted by Molly Hoffman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5153 | MM2 Comment Submitted by Patricia Day | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5154 | MM11 Comment Submitted by Mert Ozcan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5155 | MM2 Comment Submitted by Mary Nichter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5156 | Comment Submitted by New York Theatre Workshop | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5157 | MM2 Comment Submitted by John Covey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5158 | MM2 Comment Submitted by Maile  Anthopoulos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5159 | Comment Submitted by Carol Whitton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5160 | MM7 Comment Submitted by Susan Myers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5161 | Comment Submitted by Carol Ansel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5162 | MM2 Comment Submitted by Vanette  McConahey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5163 | MM2 Comment Submitted by Robert Haslag | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5164 | MM2 Comment Submitted by Lorraine Hartmann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5165 | MM2 Comment Submitted by Alan Robinson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5166 | MM2 Comment Submitted by Dominic  Percopo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5167 | MM2 Comment Submitted by Carla Ficke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requrements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5168 | MM2 Comment Submitted by James Michael 'Mike' Henderson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5169 | Comment Submitted by Linda Alwitt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5170 | MM2 Comment Submitted by michael klein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5171 | Comment Submitted by Susan Mellinger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5172 | Comment Submitted by Catherine Vonada | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5173 | MM11 Comment Submitted by Rachel Stilwell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5174 | MM2 Comment Submitted by CHERYL Knight Lockhart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5175 | Comment Submitted by Marcena Day | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5176 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5177 | Comment Submitted by Marc Frochtzweig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5178 | Comment Submitted by Colleen Kennedy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5179 | MM11 Comment Submitted by Nona Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5180 | MM2 Comment Submitted by Mary Nichter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5181 | MM2 Comment Submitted by Kathy Bradley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5182 | MM11 Comment Submitted by William Kelly Milionis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5183 | MM2 Comment Submitted by Patricia Day | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5184 | Comment Submitted by The Santa Fe Opera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5185 | MM11 Comment Submitted by Precious Perez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5186 | Comment Submitted by Francine Sheffield | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5187 | Comment Submitted by Abigail Vedoy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5188 | Comment Submitted by Stephen Rockower | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5189 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5190 | Comment Submitted by Nicole Theroux | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5191 | MM2 Comment Submitted by Paul  Ries | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5192 | MM11 Comment Submitted by NOSHIR MODY | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5193 | MM11 Comment Submitted by Emily  Shepard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5194 | MM11 Comment Submitted by Mandolyn Ludlum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5195 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5196 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5197 | MM2 Comment Submitted by Linda Indyke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5198 | Comment Submitted by Stephen Herrington | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5199 | MM11 Comment Submitted by William Auble | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5200 | MM2 Comment Submitted by Carey Clark | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5201 | Comment Submitted by K B | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5202 | Comment Submitted by Lancaster Chamber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5203 | Comment Submitted by Erich Winkler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5204 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5205 | MM7 Comment Submitted by Jason Steger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5206 | MM11 Comment Submitted by Deborah Crooks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requrements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5207 | MM11 Comment Submitted by Teresa Velasquez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5208 | MM11 Comment Submitted by Tony Lufrano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5209 | Comment Submitted by The Laboratory for Global Performance and Politics | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5210 | Comment Submitted by Queenie Jin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5211 | MM11 Comment Submitted by David Heller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5212 | MM11 Comment Submitted by Victor Aguilar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5213 | Comment Submitted by Chelsie Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5214 | MM2 Comment Submitted by Mun Yuk Chin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5215 | MM2 Comment Submitted by Bettina  Mok | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5216 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5217 | Comment Submitted by Jacob Tarasofsky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5218 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5219 | MM11 Comment Submitted by Cas Weinbren | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5220 | MM11 Comment Submitted by Anita Lerche | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| Document ID | Title | Document Type | Comment On Doc ID | Status | Received Date |
|---|---|---|---|---|---|
| USCIS-2021-0010-5221 | MM11 Comment Submitted by Scott Billington | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5222 | MM11 Comment Submitted by Divinity Roxx | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5223 | MM11 Comment Submitted by Jeff DeLia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5224 | MM2 Comment Submitted by Alein Y. Haro-Ramos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5225 | MM11 Comment Submitted by Forest Schumacher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5226 | MM11 Comment Submitted by Robert Schachner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5227 | MM11 Comment Submitted by Keni Fink | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/02/2023 |
| USCIS-2021-0010-5228 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5229 | MM11 Comment Submitted by demetria  tolefree | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5230 | MM11 Comment Submitted by Charles Wanless | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5231 | MM11 Comment Submitted by Tiffany Morris | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5232 | MM2 Comment Submitted by Elvis Chacon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5233 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5234 | MM2 Comment Submitted by Mithi del Rosario | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5235 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5236 | MM2 Comment Submitted by Utkarsh Nath | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5237 | MM2 Comment Submitted by Kathy Bradley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5238 | MM11 Comment Submitted by David Martin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5239 | Comment Submitted by Mark Schettenhelm | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5240 | MM2 Comment Submitted by Greg Kay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5241 | MM11 Comment Submitted by Joanna Vassilatos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5242 | MM11 Comment Submitted by Carlos  De la vega | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5243 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5244 | MM7 Comment Submitted by Keely Hageman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5245 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5246 | MM11 Comment Submitted by PATRICE ROBERTS | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5247 | Comment Submitted by MUSICIANS' UNION | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5248 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5249 | MM2 Comment Submitted by Kathy Bradley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5250 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5251 | MM2 Comment Submitted by WESLEY BEJARANO LEE | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5252 | Comment Submitted by Micah Cottingham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5253 | Comment Submitted by Karen Merithew | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5254 | Comment Submitted by American Association of Independent Music (A2IM) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5255 | Comment Submitted by Barbara L BROWN | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5256 | Comment Submitted by Kaila Story | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5257 | MM2 Comment Submitted by Lumi Youm | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5258 | Comment Submitted by Avram Lichtenstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5259 | Comment Submitted by Ines Maturana Sendoya | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5260 | MM7 Comment Submitted by Claire Pennel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5261 | Comment Submitted by Sheldon Artists | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5262 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5263 | MM7 Comment Submitted by Jena McCorkle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5264 | Comment Submitted by George Chriss | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5265 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5266 | Comment Submitted by Sunny Wagh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5267 | MM7 Comment Submitted by Trevor Meyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5268 | Comment Submitted by North Suburban Genealogical Society | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5269 | Comment Submitted by Daniel Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5270 | MM11 Comment Submitted by Ann Torralba | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5271 | Comment Submitted by Ruth Sasaki | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5272 | MM11 Comment Submitted by Trina Campbell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5273 | MM11 Comment Submitted by Jahnavi Harrison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5274 | MM11 Comment Submitted by James Staub | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5275 | Comment Submitted by Scarlet La Rue | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5276 | MM11 Comment Submitted by Carl Raether | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5277 | Comment Submitted by Suzanne M | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5278 | Comment Submitted by Timothy  Reidy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5279 | Comment Submitted by Jenni Page-White | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5280 | MM11 Comment Submitted by Sharon Tapper | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5281 | MM7 Comment Submitted by maria mathieu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5282 | MM11 Comment Submitted by Joseph Schwartz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5283 | MM5 Comment Submitted by Drew Shuck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5284 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5285 | MM5 Comment Submitted by Kaity Davie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5286 | Comment Submitted by Julie Mills | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5287 | Comment Submitted by DONNA FOELSCH | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5288 | MM11 Comment Submitted by Travis McFetridge | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5289 | Comment Submitted by Sidharth Girdhar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5290 | Comment Submitted by J B | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5291 | MM11 Comment Submitted by Bob White | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5292 | MM2 Comment Submitted by Sun Chang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5293 | MM7 Comment Submitted by Jill Broadwater | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5294 | Comment Submitted by Thomas Gierach | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5295 | Comment Submitted by Scott Levine | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5296 | Comment Submitted by Alan Powitz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5297 | MM2 Comment Submitted by Steve Han | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5298 | Comment Submitted by Daryl Scott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5299 | Comment Submitted by Tom Sprague | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5300 | MM11 Comment Submitted by Jesse Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5301 | Comment Submitted by Nancy Hope  Diaz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5302 | Comment Submitted by Jason  McCoy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5303 | Comment Submitted by Wendell Ferguson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5304 | Comment Submitted by Workshop Music Group | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5305 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5306 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5307 | Comment Submitted by Shane  Guse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5308 | Comment Submitted by Cliff Hicks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5309 | MM11 Comment Submitted by Kevin Stutts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5310 | Comment Submitted by Diaz Jr Luis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5311 | Comment Submitted by Elizabeth Painter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5312 | Comment Submitted by Asian Counseling and Referral Service | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5313 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5314 | Comment Submitted by Richard Solomon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5315 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5316 | Comment Submitted by Janice Isosaari | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5317 | Comment Submitted by Kurt Ramos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5318 | Comment Submitted by The Advocates for Human Rights | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5319 | Comment Submitted by Eunice Cheng | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5320 | MM5 Comment Submitted by Sean Ferry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5321 | Comment Submitted by Michigan Dance Heritage, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5322 | Comment Submitted by Corey Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5323 | MM11 Comment Submitted by andrew Donahue | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5324 | Comment Submitted by Insignia Artists | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5325 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5326 | Comment Submitted by Rajinikanthan Seshadri | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5327 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5328 | Comment Submitted by Jonathan Perl | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5329 | MM11 Comment Submitted by Derrick Cobb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5330 | Comment Submitted by Lindsey Ball | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5331 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5332 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5333 | Comment Submitted by Victoria Olivier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5334 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5335 | Comment Submitted by Meta Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5336 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5337 | Comment Submitted by Ian Rackley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5338 | Comment Submitted by Gabe Reitemeier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5339 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5340 | Comment Submitted by Jennifer Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5341 | Comment Submitted by Pacific Symphony | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5342 | MM5 Comment Submitted by Nick DeMarco | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5343 | MM5 Comment Submitted by Katrina Tessier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5344 | Comment Submitted by Abbi Manoucheri | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5345 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5346 | MM5 Comment Submitted by Derrick Koppenhaver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5347 | MM5 Comment Submitted by Trent Rommel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5348 | Comment Submitted by Harry Ryker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5349 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5350 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5351 | Comment Submitted by Glen Lewandowski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5352 | Comment Submitted by Lisa Ertel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5353 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |

Note: MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5354 | MM11 Comment Submitted by Kevin Edwards | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5355 | MM2 Comment Submitted by Sarah Mullins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5356 | MM2 Comment Submitted by Albert Gauna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5357 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5358 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5359 | Comment Submitted by Greg Gillis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5360 | Comment Submitted by Pedro Lopez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5361 | Comment Submitted by Jack Rouse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5362 | MM7 Comment Submitted by Janet Lawton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5363 | Comment Submitted by Norm Brunet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5364 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5365 | MM5 Comment Submitted by Matthew Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5366 | MM11 Comment Submitted by Julieann Hartley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5367 | Comment Submitted by Patrick Cullen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5368 | Comment Submitted by Jesus  Gomez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5369 | Comment Submitted by Peter Linseman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5370 | Comment Submitted by Becky Valek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5371 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5372 | Comment Submitted by malcolm foenander | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5373 | MM2 Comment Submitted by Diane Pierce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |
| USCIS-2021-0010-5374 | MM2 Comment Submitted by Ciandra Syms | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5375 | MM2 Comment Submitted by Alicia Earle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5376 | Comment Submitted by Peoples' Symphony Concerts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5377 | MM11 Comment Submitted by Nikita Houston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5378 | Comment Submitted by CAMI Music LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5379 | Comment Submitted by Gayle Guy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5380 | Comment Submitted by Colin Herzog | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5381 | Comment Submitted by Pam Stinson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5382 | MM7 Comment Submitted by Paul Lack | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5383 | MM7 Comment Submitted by Isaiah Hollister | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5384 | MM7 Comment Submitted by Ceila Del Rosario | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5385 | MM7 Comment Submitted by Kaitlyn  White | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5386 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5387 | Comment Submitted by Anthony Rini | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5388 | MM7 Comment Submitted by Alison  LaFrance | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5389 | MM7 Comment Submitted by Christine  Lenz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5390 | MM11 Comment Submitted by Katherine  Falk | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5391 | Comment Submitted by Seth Cooper Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5392 | MM7 Comment Submitted by Kyla Turnbough | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5393 | MM7 Comment Submitted by Alycia Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5394 | Comment Submitted by Scorched Tundra LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5395 | MM2 Comment Submitted by Denise Kohut | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5396 | MM11 Comment Submitted by Lance Bowman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5397 | MM7 Comment Submitted by Ashley Woods | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5398 | Comment Submitted by Robert Selkowitz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5399 | MM11 Comment Submitted by Aliza Hava | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5400 | Comment Submitted by John Mahoney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5401 | MM7 Comment Submitted by Laureb Green | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5402 | Comment Submitted by Annette  Hall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5403 | Comment Submitted by David Enrico | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5404 | Comment Submitted by Shawn Bashline | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5405 | MM7 Comment Submitted by Emily DeVita | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5406 | Comment Submitted by Celtic Cultural Center of Madison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5407 | Comment Submitted by Adam Waldorf | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5408 | Comment Submitted by Helen Shawcroft | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5409 | Comment Submitted by Karen Bouton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5410 | MM2 Comment Submitted by Juliana Morris | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5411 | MM7 Comment Submitted by Val Seibel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5412 | Comment Submitted by Linda Bennett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5413 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5414 | MM7 Comment Submitted by Karyn Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5415 | MM2 Comment Submitted by Sunny Kung | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5416 | MM7 Comment Submitted by Caren Courtright | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5417 | MM7 Comment Submitted by JOAN MIYAUCHI | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5418 | MM11 Comment Submitted by Stephan Blanchard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5419 | Comment Submitted by Michael Almeida | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5420 | MM11 Comment Submitted by Aaron Singer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5421 | MM7 Comment Submitted by Noah Ziemann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5422 | MM7 Comment Submitted by Melinda  Ziemann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5423 | Comment Submitted by New York Live Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5424 | Comment Submitted by Beverly Woods | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5425 | Comment Submitted by Cheryl Villigan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5426 | MM7 Comment Submitted by Heather Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5427 | Comment Submitted by William McLaughlin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5428 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5429 | Comment Submitted by Mary Kozy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5430 | MM2 Comment Submitted by Rubén  Perez ramos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5431 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5432 | MM2 Comment Submitted by Lee Ann Gott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5433 | Comment Submitted by Marie Louise Orne Sibenik | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5434 | MM7 Comment Submitted by Jennifer Walker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5435 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5436 | Comment Submitted by Clair Palumbo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5437 | Comment Submitted by Intermezzo Management | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5438 | Comment Submitted by Rita Specht | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5439 | Comment Submitted by Monika Schatzman Bachhuber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5440 | MM7 Comment Submitted by Devin Moan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5441 | Comment Submitted by John Leighow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5442 | Comment Submitted by James Campbell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5443 | Comment Submitted by Bryan Green | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5444 | Comment Submitted by Barbara Rice | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-5445 | Comment Submitted by David Stinson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-5446 | MM7 Comment Submitted by Ashton Mattingly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5447 | Comment Submitted by Benjamin Spizuco | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5448 | MM7 Comment Submitted by Julie  Ford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5449 | MM11 Comment Submitted by Kristen  Hice | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5450 | Comment Submitted by Jack Herscowitz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5451 | MM7 Comment Submitted by Meredith Fane | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5452 | MM7 Comment Submitted by Jenny Flores | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5453 | Comment Submitted by Wyvonne Hawkins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5454 | MM7 Comment Submitted by Mary Hardiman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5455 | MM7 Comment Submitted by Emily  Alcorn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5456 | MM7 Comment Submitted by Mara Copass | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5457 | MM7 Comment Submitted by Hannah Jordan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5458 | Comment Submitted by Edmund Velasco | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5459 | MM7 Comment Submitted by Kelsey Gibbs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5460 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5461 | Comment Submitted by Sara  Grostick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5462 | Comment Submitted by David Lahrman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5463 | MM7 Comment Submitted by Courtndy Metz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5464 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5465 | MM7 Comment Submitted by Janet Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5466 | MM7 Comment Submitted by Shannon Goodhue | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5467 | Comment Submitted by Donna Boelkow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5468 | Comment Submitted by L Glenn Poppleton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5469 | Comment Submitted by Mollie King | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5470 | Comment Submitted by Moveable Type Books | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5471 | Comment Submitted by Scott Cianciosi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5472 | MM7 Comment Submitted by  Cheyenne Lowe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5473 | Comment Submitted by Norman Morrow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5474 | MM7 Comment Submitted by Valerie  Wickham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5475 | MM7 Comment Submitted by Renee Jackson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5476 | MM7 Comment Submitted by Callie Whisenhunt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5477 | MM7 Comment Submitted by Carson  Stucky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5478 | MM7 Comment Submitted by Jamie  Cannon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5479 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5480 | MM7 Comment Submitted by Sarah Fitzgerald | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5481 | MM7 Comment Submitted by Samantha Dennis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5482 | MM7 Comment Submitted by Amy Kroeker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5483 | MM7 Comment Submitted by Ashley Ray | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5484 | Comment Submitted by Matthew Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5485 | Comment Submitted by Patricia Millet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5486 | MM7 Comment Submitted by Katelyn Powell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5487 | Comment Submitted by Shannon Downey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5488 | Comment Submitted by Dee Grimsrud | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5489 | MM7 Comment Submitted by Miranda Barker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5490 | Duplicate Comment Submitted by Miranda Barker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5491 | MM7 Comment Submitted by Kameron Livingston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-5492 | MM7 Comment Submitted by Danielle  Wilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-5493 | Comment Submitted by Webb Crawford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5494 | MM7 Comment Submitted by Hannah Carver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5495 | MM7 Comment Submitted by Brittany Ditmer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5496 | Comment Submitted by Jenny Cowell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5497 | MM7 Comment Submitted by Megan Zars | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5498 | MM7 Comment Submitted by Emily  Hoster | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5499 | MM7 Comment Submitted by Kathleen  Henon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5500 | MM7 Comment Submitted by Lauren Bates | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5501 | Comment Submitted by Cynthia Schneider | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5502 | MM7 Comment Submitted by Jillian  Belmonte | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5503 | MM7 Comment Submitted by Aaron Wilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5504 | MM11 Comment Submitted by Ruthvik Sivaroshan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5505 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5506 | MM7 Comment Submitted by Angelo Stekardis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5507 | MM7 Comment Submitted by Sara Harlow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5508 | MM7 Comment Submitted by Mark Carver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5509 | MM7 Comment Submitted by Liana Walden | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5510 | MM7 Comment Submitted by Kim Buff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5511 | MM7 Comment Submitted by Korinne Quire | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5512 | MM7 Comment Submitted by Emily Bounds | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5513 | MM7 Comment Submitted by Heidi Snyder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5514 | MM7 Comment Submitted by Christina  Hadley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5515 | Comment Submitted by Cassandra Michelet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5516 | MM7 Comment Submitted by Jason Stucky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5517 | Comment Submitted by Louis Pittsley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5518 | MM7 Comment Submitted by Caden Stucky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5519 | MM7 Comment Submitted by Tara Stucky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5520 | MM2 Comment Submitted by David Lindsey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5521 | MM7 Comment Submitted by Nicole Marko | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5522 | MM7 Comment Submitted by Kaitlin Laird | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5523 | Comment Submitted by Thomas Kennedy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5524 | MM7 Comment Submitted by Rachel Pawar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5525 | Comment Submitted by J Y | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5526 | MM11 Comment Submitted by Joanne Jett Galindo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5527 | MM5 Comment Submitted by Amber Norori | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5528 | MM7 Comment Submitted by Heather  Velpula | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5529 | MM2 Comment Submitted by Renata Hennell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5530 | Comment Submitted by Kenton Ngo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5531 | Comment Submitted by Kiki Pierre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5532 | Comment Submitted by Heather Stevenson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5533 | MM7 Comment Submitted by Morgan Gebert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5534 | MM7 Comment Submitted by Sharon  Brendle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5535 | Comment Submitted by Ruth Bauer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5536 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5537 | MM7 Comment Submitted by Caitlynn Dano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5538 | MM7 Comment Submitted by Dinnah Kime | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-5539 | MM11 Comment Submitted by Christina Sandsengen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-5540 | MM7 Comment Submitted by Anna West | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/05/2023 |
| USCIS-2021-0010-5541 | MM13 Comment Submitted by Laurel Fee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5542 | MM13 Comment Submitted by Annette Coomber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5543 | Comment Submitted by Lucille Laccavole | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5544 | Comment Submitted by Michael Casler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5545 | Comment Submitted by Oliver Fowler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5546 | MM13 Comment Submitted by Timothy  Mullen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5547 | MM13 Comment Submitted by Larry Bohannon-Goldman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5548 | Comment Submitted by Robert Charleston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5549 | Comment Submitted by Gerald Bowman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5550 | Comment Submitted by Hugh KELEHER | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5551 | Comment Submitted by George Ludwiig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5552 | MM13 Comment Submitted by Steve Schueth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5553 | Comment Submitted by d carr | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5554 | MM13 Comment Submitted by Stephen  Taylor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5555 | Comment Submitted by Michelle Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5556 | Comment Submitted by Susan Platter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5557 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5558 | Comment Submitted by Sunny Bradshaw | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5559 | Duplicate Comment Submitted by Sunny Bradshaw | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5560 | MM13 Comment Submitted by Geraldine Booth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5561 | Comment Submitted by Benjamin von Kerr | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5562 | MM13 Comment Submitted by Samantha Matson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5563 | MM13 Comment Submitted by Marsha Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5564 | MM13 Comment Submitted by Erin Lowe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5565 | MM13 Comment Submitted by George Schoephoerster | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5566 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5567 | MM13 Comment Submitted by Michael R. Horner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5568 | Comment Submitted by Robert Rynasiewicz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5569 | Comment Submitted by Elisa Barucchieri | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5570 | MM13 Comment Submitted by Eesha Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5571 | MM13 Comment Submitted by Stephanie van Haaff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5572 | Comment Submitted by Michelle Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5573 | MM13 Comment Submitted by John Dettwiler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5574 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5575 | Comment Submitted by Joseph Hancock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5576 | MM13 Comment Submitted by Virginia Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5577 | MM13 Comment Submitted by Diane Scheuermann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5578 | Comment Submitted by Todd Lewandoski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5579 | Comment Submitted by International Artist Managers' Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5580 | MM13 Comment Submitted by Jesse Weil | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5581 | MM13 Comment Submitted by Bretton Little | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-5582 | MM13 Comment Submitted by Celeste Hall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-5583 | MM13 Comment Submitted by Christianna Sigliano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5584 | Comment Submitted by Rob Davey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5585 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5586 | MM13 Comment Submitted by Sharon Longyear | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5587 | MM13 Comment Submitted by Coleen Gowans | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5588 | MM13 Comment Submitted by Peggy Moran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5589 | MM13 Comment Submitted by sue mossman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5590 | MM13 Comment Submitted by Steven  Berman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5591 | MM13 Comment Submitted by Brenda  Lindblom | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5592 | MM13 Comment Submitted by KAI DE GRAAF | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5593 | MM13 Comment Submitted by Kahlil Goodwyn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5594 | MM13 Comment Submitted by Joe Beauchamp | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5595 | MM13 Comment Submitted by Mark Jacquinot | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5596 | MM13 Comment Submitted by Marjory Cleaveland-Yeakel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5597 | MM13 Comment Submitted by Patricia McCrimmon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5598 | MM13 Comment Submitted by Sandy  Hardwick-Pettis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5599 | MM13 Comment Submitted by Kae Pearce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5600 | MM13 Comment Submitted by Lynn Ryan  Ryan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5601 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5602 | MM13 Comment Submitted by Barbara Langan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5603 | MM13 Comment Submitted by Scott Bernstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5604 | MM13 Comment Submitted by Ellen LEAF | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5605 | MM7 Comment Submitted by Megan Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5606 | Comment Submitted by Stacey Lamont Sydnor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-5607 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5608 | MM13 Comment Submitted by Susan  Moran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5609 | MM13 Comment Submitted by Asphodel Denning | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5610 | MM13 Comment Submitted by Michael W Evans | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5611 | MM13 Comment Submitted by Deann Darling | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5612 | Comment Submitted by Sandra Cobb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5613 | MM13 Comment Submitted by Jill Bailey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5614 | MM7 Comment Submitted by Robin Hancock Stearns | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5615 | MM13 Comment Submitted by Elisabeth  Daley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5616 | Comment Submitted by Julie  Rozenfeld | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5617 | MM13 Comment Submitted by Amanda Simondson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5618 | Comment Submitted by edder diaz martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5619 | Comment Submitted by John Moran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5620 | MM13 Comment Submitted by JL Angell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5621 | Comment Submitted by Lee Bartell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5622 | MM13 Comment Submitted by Marta Dawes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5623 | MM13 Comment Submitted by Catherine McMahon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5624 | Comment Submitted by dana lentz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5625 | Comment Submitted by Mari Heart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5626 | MM13 Comment Submitted by Linda McDonald | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5627 | MM13 Comment Submitted by Amy Grace | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5628 | MM7 Comment Submitted by Laura Bender | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5629 | MM7 Comment Submitted by Bethany Ogle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5630 | Comment Submitted by George Y. Bramwell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5631 | MM13 Comment Submitted by Linda Bock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5632 | MM13 Comment Submitted by Margaret Rhodes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5633 | MM13 Comment Submitted by Michael Alles | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5634 | MM13 Comment Submitted by Marlene Mickey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5635 | Comment Submitted by Daniel Broadway | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5636 | Comment Submitted by Mike Arroyo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5637 | Comment Submitted by Linda Pflugrad | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5638 | Comment Submitted by Cyndi Gottschalk | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5639 | Comment Submitted by Matthew O'Donnell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5640 | MM13 Comment Submitted by Deva Ossig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5641 | Comment Submitted by Pamela McGregor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5642 | Comment Submitted by Charles Juliussen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5643 | MM13 Comment Submitted by Alexandra Welsko | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5644 | MM13 Comment Submitted by Alan Meyers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5645 | MM13 Comment Submitted by Linda Glaser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5646 | Comment Submitted by Mary  Deckman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5647 | Comment Submitted by Ralph Pifer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5648 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5649 | MM13 Comment Submitted by Kenneth Robertson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5650 | MM13 Comment Submitted by Michael  Sobel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5651 | MM13 Comment Submitted by John Chamness | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5652 | MM13 Comment Submitted by Kristofer  Young | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5653 | MM7 Comment Submitted by Lindsay  Oneil | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5654 | MM13 Comment Submitted by Todd Olk | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5655 | MM13 Comment Submitted by Zach Fried | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5656 | MM13 Comment Submitted by Michael M. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5657 | MM13 Comment Submitted by Edward Goldberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5658 | MM13 Comment Submitted by Leslie  Ogonowski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5659 | MM13 Comment Submitted by Lorenz Glaser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5660 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5661 | MM13 Comment Submitted by r tippens | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5662 | MM13 Comment Submitted by Maya S | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5663 | MM13 Comment Submitted by Darrell House | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5664 | MM13 Comment Submitted by Timothy Raymond | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5665 | MM13 Comment Submitted by James Orr | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5666 | MM13 Comment Submitted by Melanie Mahoney Stopyra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5667 | MM13 Comment Submitted by Aaron U. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5668 | Comment Submitted by Ellen Garvey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5669 | MM13 Comment Submitted by John Parker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5670 | MM13 Comment Submitted by David Sullivan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5671 | MM13 Comment Submitted by Janet Mariano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5672 | MM13 Comment Submitted by Lawrence East | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5673 | Comment Submitted by Peter Koch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5674 | MM13 Comment Submitted by Gretel Munroe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5675 | Comment Submitted by Georgia Music Partners | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5676 | MM13 Comment Submitted by Michael Chaka | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5677 | Comment Submitted by Michael Earney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5678 | Comment Submitted by Kevin Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5679 | Comment Submitted by J Chepeska | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5680 | Comment Submitted by Francisco Mercado | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5681 | Comment Submitted by vincent weis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5682 | MM13 Comment Submitted by CECIL PHILIP | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5683 | MM13 Comment Submitted by James R Swenson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5684 | MM13 Comment Submitted by Amanda Bell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5685 | Comment Submitted by Jane Thapa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5686 | Comment Submitted by Suzanne King | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5687 | MM13 Comment Submitted by Tracy Schulz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5688 | MM13 Comment Submitted by Richard Vultaggio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5689 | MM13 Comment Submitted by Savannah Hawkins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5690 | MM13 Comment Submitted by Chris Melograna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5691 | MM13 Comment Submitted by Nancy Moore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5692 | MM13 Comment Submitted by Carol Levin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5693 | Comment Submitted by Deepak Dawadi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5694 | MM13 Comment Submitted by Jesse Bennett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5695 | Comment Submitted by Steve Longmire | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5696 | Comment Submitted by Kathryn Cook-Deegan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5697 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5698 | MM13 Comment Submitted by Ron Johnston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5699 | MM13 Comment Submitted by Paula Myles | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5700 | MM13 Comment Submitted by Gabriela Sweet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5701 | MM13 Comment Submitted by Howard Belove | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5702 | Comment Submitted by Alan Carlson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5703 | MM13 Comment Submitted by Sarah Amandes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5704 | MM13 Comment Submitted by david carlson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5705 | MM13 Comment Submitted by Ron Garrison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5706 | MM13 Comment Submitted by Meili  Steele | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5707 | MM13 Comment Submitted by Robert Fritsch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5708 | MM13 Comment Submitted by Kate Hermann-Wu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5709 | MM13 Comment Submitted by Ailsa Hermann-Wu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5710 | Comment Submitted by Montana Performing Arts Consortium | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5711 | MM13 Comment Submitted by Caryn Graves | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5712 | MM13 Comment Submitted by Gianina Graham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5713 | MM13 Comment Submitted by Shane OShea | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5714 | Comment Submitted by John Connor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5715 | Comment Submitted by Russell Novkov | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5716 | MM13 Comment Submitted by Deborah  Lyons | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5717 | MM13 Comment Submitted by Deborah Vaupen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5718 | MM13 Comment Submitted by Gordon Robinson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5719 | MM13 Comment Submitted by Norma Brooks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5720 | Comment Submitted by Jeanne  Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5721 | Comment Submitted by Carolyn  Holston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5722 | MM13 Comment Submitted by Michael McCants | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5723 | Comment Submitted by Stephanie Wood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5724 | Comment Submitted by Mary Ann Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5725 | MM7 Comment Submitted by Allison Keeler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5726 | MM13 Comment Submitted by Kathleen Bentley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5727 | MM13 Comment Submitted by Peter Welter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5728 | MM13 Comment Submitted by A.L. Steiner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5729 | Comment Submitted by obie hunt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5730 | Comment Submitted by Kirk Astroth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5731 | MM13 Comment Submitted by Paula Braun | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5732 | MM13 Comment Submitted by Susan Busch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5733 | MM13 Comment Submitted by Cyral Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5734 | Comment Submitted by M. Rosalind Ray | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5735 | MM2 Comment Submitted by Ed Perry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5736 | Comment Submitted by Karen Pitkin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5737 | Comment Submitted by Karen Dahn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5738 | MM13 Comment Submitted by Katie Stansell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5739 | Comment Submitted by Prometheus Art Concepts Enterprise LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5740 | MM13 Comment Submitted by Martha Booz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5741 | MM13 Comment Submitted by Julie Turner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5742 | Comment Submitted by Glen Lawrence | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5743 | MM13 Comment Submitted by Lise Brenner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5744 | MM13 Comment Submitted by Phil Monroe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5745 | MM13 Comment Submitted by Jacintha Knapp | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5746 | MM13 Comment Submitted by Fjaere Mooney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5747 | Comment Submitted by Edward LeBlanc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5748 | MM13 Comment Submitted by Deborah Mosby | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5749 | MM13 Comment Submitted by dorene robinson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5750 | Comment Submitted by Michael Boone | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5751 | Comment Submitted by Lucille Serody | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5752 | MM13 Comment Submitted by Paul Certo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5753 | MM13 Comment Submitted by R. Thorne | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5754 | MM13 Comment Submitted by Judith Stone | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5755 | MM13 Comment Submitted by M S  Dillon III | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5756 | MM13 Comment Submitted by Philip Huffsmith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5757 | MM13 Comment Submitted by Jeanne Bulla | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5758 | MM13 Comment Submitted by Mark Mansfield | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5759 | MM13 Comment Submitted by Shira Miess | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5760 | Comment Submitted by CECILIA GARCIA | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5761 | MM13 Comment Submitted by Karen Cowan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5762 | MM7 Comment Submitted by Lisa Elmore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5763 | MM13 Comment Submitted by Jerry Provencher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-5764 | MM13 Comment Submitted by Samuel Morningstar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-5765 | Comment Submitted by Ann Peters | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5766 | MM13 Comment Submitted by Taylor Jackson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5767 | MM13 Comment Submitted by Merrin  McKeon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5768 | Comment Submitted by AMP Worldwide | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5769 | MM13 Comment Submitted by DAVID HEMPEL | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5770 | Comment Submitted by Lauren Bernofsky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5771 | MM13 Comment Submitted by Mark Glasser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5772 | MM13 Comment Submitted by Sara  Huber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5773 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5774 | MM13 Comment Submitted by Paul Goldschmid | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5775 | MM13 Comment Submitted by Jay Mazza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5776 | MM13 Comment Submitted by Michele Temple | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5777 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5778 | MM13 Comment Submitted by Susan Elam | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5779 | MM13 Comment Submitted by Scott Moore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5780 | MM13 Comment Submitted by John Simmons | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5781 | MM13 Comment Submitted by Glenn Secor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5782 | MM13 Comment Submitted by Linda Silversmith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5783 | MM13 Comment Submitted by James Mavor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5784 | Comment Submitted by Benjamin  Lyons | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5785 | Comment Submitted by Monica Robbins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5786 | MM13 Comment Submitted by Jill Nicholas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5787 | MM13 Comment Submitted by Arlene Anderson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5788 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5789 | MM13 Comment Submitted by Robert Henig Bell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5790 | MM13 Comment Submitted by Dean Herington | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5791 | MM13 Comment Submitted by Kathy  Marinelli | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5792 | MM13 Comment Submitted by Cecile Savage | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5793 | MM13 Comment Submitted by PETER EISENKRAMER | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5794 | MM13 Comment Submitted by Joanne DeVoe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5795 | Comment Submitted by Andrew Michaelson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5796 | Comment Submitted by Ellen Mueller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5797 | MM13 Comment Submitted by Celia Murray | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5798 | MM13 Comment Submitted by Melanie Alexander | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5799 | Comment Submitted by Staci Tipsword | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5800 | MM13 Comment Submitted by Shirlene Harris | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5801 | MM13 Comment Submitted by James Lello | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5802 | MM11 Comment Submitted by Jackie Vega | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5803 | MM13 Comment Submitted by David Gerkin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5804 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5805 | MM13 Comment Submitted by Jeffrey Pruitt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5806 | MM13 Comment Submitted by Paul Swanke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5807 | MM13 Comment Submitted by Jeffery Reynolds | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5808 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5809 | Comment Submitted by Mary Hirose | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requrements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5810 | Comment Submitted by University of California System | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5811 | Comment Submitted by Lynn Evenson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5812 | Comment Submitted by John Evanishyn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5813 | Comment Submitted by Maria Gotay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5814 | Comment Submitted by Robert Coleman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5815 | Comment Submitted by Kerry McNeil | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5816 | Comment Submitted by Courtney Stevens | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5817 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5818 | MM13 Comment Submitted by Eugene Marner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5819 | MM13 Comment Submitted by Brian Dupree | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5820 | MM13 Comment Submitted by Global Nola | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5821 | MM13 Comment Submitted by Robert Bell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5822 | MM13 Comment Submitted by A Patterson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5823 | Comment Submitted by Holden & Arts Associates | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5824 | MM13 Comment Submitted by Alice Nicholson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5825 | Comment Submitted by Marta Wayne | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5826 | MM13 Comment Submitted by Krissa Takatsuka | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5827 | Comment Submitted by Michigan Dance Heritage Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5828 | Comment Submitted by Kathleen Foran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5829 | MM13 Comment Submitted by Donna MacKenzie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5830 | MM2 Comment Submitted by P Bryer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5831 | MM13 Comment Submitted by Performing Arts Audio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5832 | Comment Submitted by Dalton Rose | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5833 | MM13 Comment Submitted by Ms Lilith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5834 | MM13 Comment Submitted by Susan Knotek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5835 | MM13 Comment Submitted by John Rasmussen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5836 | Comment Submitted by Sherry Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5837 | MM13 Comment Submitted by Anita Shapiro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5838 | MM13 Comment Submitted by Peter  Hall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5839 | MM13 Comment Submitted by Tod Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5840 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5841 | Comment Submitted by Raymond Jackson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5842 | MM13 Comment Submitted by Carol Wagner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5843 | Comment Submitted by Alex Rawls | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5844 | MM13 Comment Submitted by John DeMay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5845 | Comment Submitted by Irish Festivals, Inc - dba CelticMKE | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5846 | Comment Submitted by Regan Mozingo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5847 | Comment Submitted by Lessie Nieves-Paugh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5848 | Comment Submitted by Fletcher Artist Management | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5849 | MM13 Comment Submitted by Marian White | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5850 | Comment Submitted by Mark Kraemer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5851 | MM13 Comment Submitted by J. M. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5852 | MM7 Comment Submitted by Jaclyn Nance | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5853 | MM13 Comment Submitted by E West | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5854 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5855 | MM13 Comment Submitted by Lily Hopwood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5856 | MM13 Comment Submitted by C Hart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5857 | MM13 Comment Submitted by Paul Koehler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5858 | MM13 Comment Submitted by Ingrid Rochester | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5859 | Comment Submitted by Margaret Traina | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5860 | MM13 Comment Submitted by RICHARD STERN | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5861 | MM13 Comment Submitted by H Katzen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5862 | MM13 Comment Submitted by Robert Gilman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5863 | MM13 Comment Submitted by Daniel Loera Jr | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5864 | Comment Submitted by Kim Tostenson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5865 | Comment Submitted by stacey stanfill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5866 | MM13 Comment Submitted by Julie Parcells | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5867 | Comment Submitted by Delaney Martin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5868 | Comment Submitted by Jennifer Weinbrum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5869 | MM13 Comment Submitted by Kimberly Jarvis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5870 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5871 | MM13 Comment Submitted by Gretchen  Bratvold | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5872 | Comment Submitted by Craig Carlson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5873 | Comment Submitted by Mike Mitchell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5874 | Comment Submitted by American Society for Biochemistry and Molecular Biology | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5875 | Comment Submitted by John Elliott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5876 | MM13 Comment Submitted by Andrea Graff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5877 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5878 | Duplicate MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5879 | MM13 Comment Submitted by Dean Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5880 | Comment Submitted by Toddy Perryman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5881 | Comment Submitted by Mark Hanisee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5882 | Comment Submitted by Gerald Shaia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5883 | Comment Submitted by Susan Wade | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5884 | MM13 Comment Submitted by Helena Gallant | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5885 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5886 | Comment Submitted by Kathy Bellizio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5887 | MM13 Comment Submitted by David Kruchkow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5888 | MM13 Comment Submitted by Michael McLeod | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5889 | Comment Submitted by Bernard Richter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5890 | Comment Submitted by N Refes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5891 | Comment Submitted by Melissa Marshall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5892 | MM13 Comment Submitted by Katherine Bradtke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5893 | MM13 Comment Submitted by Susan Halversen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5894 | Comment Submitted by Siddharth Mehrotra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5895 | Comment Submitted by Aloysius Dogg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5896 | Comment Submitted by Larry Trivette | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5897 | Comment Submitted by Central Florida Chapter of the American Harp Society | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5898 | MM13 Comment Submitted by Mark Deveau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5899 | Comment Submitted by Sarah Onyschuk | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5900 | Comment Submitted by Quality Greenhouses and Perennial Farm Inc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5901 | MM13 Comment Submitted by Hank Ramírez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5902 | MM2 Comment Submitted by Carol  Draizen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5903 | Comment Submitted by Mark McLaughlin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5904 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5905 | MM2 Comment Submitted by Aurora Solis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5906 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5907 | MM13 Comment Submitted by Andrew Sullivan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5908 | MM13 Comment Submitted by JAMES WEBER | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5909 | MM13 Comment Submitted by Helen Gillet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5910 | MM13 Comment Submitted by Stephen Melkisethian | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5911 | MM13 Comment Submitted by Marla Rubin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5912 | MM13 Comment Submitted by Ehren Borg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5913 | Comment Submitted by Shawn Hall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5914 | MM13 Comment Submitted by Southwest Roots Music | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5915 | Comment Submitted by K Mattain | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5916 | MM13 Comment Submitted by John Friestad | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5917 | MM13 Comment Submitted by Eric Woodward | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5918 | MM13 Comment Submitted by catherine martell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5919 | Comment Submitted by Lauren Tucker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5920 | MM2 Comment Submitted by Lynne Teplin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5921 | MM13 Comment Submitted by John Friestad | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5922 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5923 | MM13 Comment Submitted by Jeff Granger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5924 | MM13 Comment Submitted by Christine Horn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5925 | MM13 Comment Submitted by Lauren Garner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5926 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5927 | MM5 Comment Submitted by Dylan Sprayberry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5928 | MM13 Comment Submitted by Rachel White | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5929 | Comment Submitted by Jeffrey Gan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5930 | MM5 Comment Submitted by Owen Schafer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5931 | Comment Submitted by Juan Landaverde | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/06/2023 |
| USCIS-2021-0010-5932 | Comment Submitted by Connor Tustian | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/19/2023 |
| USCIS-2021-0010-5933 | Comment Submitted by Power House Theatre Walla Walla | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5934 | MM2 Comment Submitted by Elvis Chacon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5935 | Comment Submitted by Jason Cruz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-5936 | Comment Submitted by nev d | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-5937 | MM7 Comment Submitted by Emily Nystrom | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5938 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/03/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5939 | Comment Submitted by Gary Frasure-Wieselman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5940 | MM13 Comment Submitted by Karen Staskiewicz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5941 | Comment Submitted by Diane Nelson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5942 | Unrelated Comment Submitted by Enoch Ben Gabrial J Shabazz Yisraal Bey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5943 | Comment Submitted by Paul Conrow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5944 | Comment Submitted by Paul Mokhiber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5945 | Duplicate Comment Submitted by Paul Conrow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5946 | Comment Submitted by Tora Lopez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5947 | MM5 Comment Submitted by Elizabeth Wood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5948 | MM13 Comment Submitted by Ellen Atkinson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5949 | Comment Submitted by John Toeppen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5950 | Comment Submitted by  Bob Carson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5951 | MM13 Comment Submitted by Judy Bain | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5952 | MM13 Comment Submitted by David Savige | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5953 | Comment Submitted by andrew durta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5954 | Comment Submitted by Jacoba Dolloff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5955 | Comment Submitted by Steve Hersch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5956 | MM11 Comment Submitted by Jane Meryll | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5957 | MM13 Comment Submitted by Kaean Shannon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5958 | MM13 Comment Submitted by Lynne Marcus | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5959 | Comment Submitted by N Peter Antone | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5960 | Comment Submitted by QUALITY GREENHOUSES AND PERENNIAL FARM, INC. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5961 | Comment Submitted by Samantha Huynh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5962 | Comment Submitted by Barbara Gholz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5963 | MM13 Comment Submitted by Kimberly Thorn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5964 | MM2 Comment Submitted by Mary Nichter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5965 | Comment Submitted by Independent Society of Musicians | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5966 | MM13 Comment Submitted by Amy Platt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5967 | MM13 Comment Submitted by Alice Ross | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5968 | Comment Submitted by John Platt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5969 | Comment Submitted by Alan Yelvington | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5970 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5971 | Comment Submitted by Colorado Wool Growers Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5972 | Comment Submitted by D K | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5973 | MM13 Comment Submitted by Jered Cargman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5974 | Comment Submitted by Sara Drury | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-5975 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
| USCIS-2021-0010-5976 | Comment Submitted by Robert Haslag | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5977 | Comment Submitted by Jonathan Freilich | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5978 | MM13 Comment Submitted by John Danehy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5979 | Comment Submitted by Managers Forum Finland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5980 | Comment Submitted by Marilyn Eng | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5981 | Comment Submitted by Mark Hayduke Grenard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-5982 | MM13 Comment Submitted by Thomas D Hendrickson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5983 | Comment Submitted by Eve Simon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5984 | Comment Submitted by Larry Dellosa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5985 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5986 | MM13 Comment Submitted by Kristin Guenther | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5987 | MM13 Comment Submitted by Marc LaRocque | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5988 | MM13 Comment Submitted by Murray Eisenberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5989 | MM13 Comment Submitted by Kathryn Lesh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5990 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5991 | MM13 Comment Submitted by Eugene Gorrin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5992 | Comment Submitted by Sandra Kece | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5993 | MM13 Comment Submitted by Lawrence Deng | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5994 | Comment Submitted by Jesse Mattox | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5995 | MM13 Comment Submitted by Althea M Day | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5996 | Comment Submitted by Liz Weisblatt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5997 | Comment Submitted by James Morse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5998 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-5999 | Comment Submitted by frederick akers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6000 | Comment Submitted by Snyder Ranches, LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6001 | Comment Submitted by Fay Payton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6002 | Comment Submitted by Danielle Batson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6003 | MM13 Comment Submitted by Amy Henry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6004 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6005 | MM13 Comment Submitted by Celeste Hong | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6006 | MM13 Comment Submitted by Barbara Harper | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6007 | MM13 Comment Submitted by Joan Bindner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6008 | MM13 Comment Submitted by Helen Hansen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6009 | MM13 Comment Submitted by Vanda Jaggard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6010 | MM13 Comment Submitted by Randall Webb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6011 | Comment Submitted by Kare Bate | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6012 | MM13 Comment Submitted by Mark Moerman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6013 | Comment Submitted by Carl Russell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6014 | MM13 Comment Submitted by Richard Dawson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6015 | MM13 Comment Submitted by Joshua Levenson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6016 | Comment Submitted by Marcela Roggeri | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6017 | MM13 Comment Submitted by Connie Raper | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6018 | Comment Submitted by Elizabeth Perracchio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6019 | Comment Submitted by Denis Perracchio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6020 | Comment Submitted by Tiffany Dupont | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6021 | MM5 Comment Submitted by Kelly Connelly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6022 | Comment Submitted by Debbie Price | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6023 | Comment Submitted by Songwriters Association of Canada (S.A.C.) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6024 | Comment Submitted by API Legal Outreach | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6025 | Comment Submitted by Classical Crossroads, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-6026 | MM13 Comment Submitted by Valerie Rounds-Atkinson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-6027 | MM11 Comment Submitted by Ross Newbauer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6028 | Comment Submitted by Douglas Taylor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6029 | MM13 Comment Submitted by Rickert Tuck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6030 | Comment Submitted by Kristin Kolk | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6031 | MM13 Comment Submitted by Susanne Varlese | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6032 | Comment Submitted by Ivan Zenker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6033 | Comment Submitted by Sarah Van Buren | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6034 | MM13 Comment Submitted by Edward Esler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6035 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6036 | MM13 Comment Submitted by Brad Jolly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6037 | MM13 Comment Submitted by Martha Hogan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6038 | MM13 Comment Submitted by Kevin Shea | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6039 | Comment Submitted by Rueben Thompson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6040 | Comment Submitted by Paul McGaffey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6041 | Comment Submitted by Person Mybusiness | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6042 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6043 | MM13 Comment Submitted by Tom Padwa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6044 | MM13 Comment Submitted by Linda Selkurt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6045 | Comment Submitted by John Roldan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6046 | MM13 Comment Submitted by CHERYN ENGLISH | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6047 | MM13 Comment Submitted by Linda Myers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6048 | Comment Submitted by Angelina Vezzetti | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6049 | MM13 Comment Submitted by Harry Freiberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6050 | Comment Submitted by Rick Becker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6051 | MM13 Comment Submitted by Christine Roane | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6052 | Comment Submitted by Robert Rosoff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6053 | MM13 Comment Submitted by Michael Robertson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6054 | MM13 Comment Submitted by Kathryn Johanessen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6055 | Comment Submitted by Rick Young | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6056 | Comment Submitted by Mark M. Morden | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6057 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6058 | Comment Submitted by Carli Acosta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6059 | MM13 Comment Submitted by Ronit Corry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6060 | MM13 Comment Submitted by Jill Mistretta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6061 | MM5 Comment Submitted by Vincent Liguori | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6062 | MM2 Comment Submitted by Fiona Danaher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6063 | MM13 Comment Submitted by Robert Wagner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6064 | Comment Submitted by robert phelps | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6065 | Comment Submitted by Sally Jane Gellert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6066 | MM13 Comment Submitted by D Wong | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6067 | Duplicate Comment Submitted by susan holstrom | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6068 | MM13 Comment Submitted by Carol  S | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6069 | Comment Submitted by Dee Brett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6070 | Comment Submitted by Sejung Park | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6071 | MM13 Comment Submitted by Alec Thorp | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6072 | Comment Submitted by Marie A. Curtis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6073 | MM11 Comment Submitted by Kaleb Herbel-Eisenmann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6074 | MM13 Comment Submitted by James Flasch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6075 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6076 | MM5 Comment Submitted by Andrew Nocton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6077 | MM13 Comment Submitted by Nancy Goldberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6078 | MM13 Comment Submitted by Amy Longanecker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6079 | Comment Submitted by Chris Kermiet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6080 | MM13 Comment Submitted by J. Bruce Ashton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6081 | MM13 Comment Submitted by Brian Hamilton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6082 | Comment Submitted by S H | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6083 | Comment Submitted by Jean Cameron | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6084 | Comment Submitted by Frankie Fuller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6085 | MM13 Comment Submitted by Robert Rushford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6086 | MM13 Comment Submitted by Sylvia Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6087 | MM11 Comment Submitted by MALA SHARMA | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6088 | Duplicate MM11 Comment Submitted by MALA SHARMA | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6089 | MM13 Comment Submitted by DAVID ARNSON | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6090 | Comment Submitted by Mary  Hamlett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6091 | MM13 Comment Submitted by Robert Sullivan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6092 | Comment Submitted by Phyllis Sternemann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6093 | MM13 Comment Submitted by Chester Payne | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6094 | MM2 Comment Submitted by Pierre Richard Rwolf Desrosiers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6095 | Comment Submitted by Connie Colbert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6096 | Comment Submitted by Terry Dunlap | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6097 | MM13 Comment Submitted by Lois Corder-Agnew | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6098 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6099 | MM13 Comment Submitted by D W | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6100 | Comment Submitted by Nathan Daly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6101 | MM13 Comment Submitted by Susan Brandes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6102 | Comment Submitted by Lev William | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6103 | MM13 Comment Submitted by Marian  Bernstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6104 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6105 | MM5 Comment Submitted by Will Helgeson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6106 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6107 | MM13 Comment Submitted by Vince Beasley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6108 | MM13 Comment Submitted by Mark Reback | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6109 | MM13 Comment Submitted by John Litweiler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6110 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6111 | Comment Submitted by Peter Jacobs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6112 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6113 | MM13 Comment Submitted by Carrie Gleason | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6114 | Comment Submitted by Seattle Opera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6115 | MM13 Comment Submitted by Robin Patten | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6116 | Comment Submitted by Yvonne Reilly-Bachmore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6117 | MM13 Comment Submitted by Frank Scanzillo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6118 | MM13 Comment Submitted by Vikram Sikand | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6119 | MM13 Comment Submitted by Joseph Hyland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6120 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6121 | Comment Submitted by Mary  Gallagher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6122 | MM5 Comment Submitted by Michael Haddad | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6123 | Comment Submitted by Kyp Malone | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6124 | Comment Submitted by katherine gertz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6125 | MM2 Comment Submitted by Kathy Bradley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6126 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6127 | MM13 Comment Submitted by Calvin Rittenhouse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6128 | MM13 Comment Submitted by B Berman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6129 | MM13 Comment Submitted by Christopher Dunn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6130 | MM13 Comment Submitted by susan holstrom | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6131 | MM13 Comment Submitted by Lyn Strangstad | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6132 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6133 | MM13 Comment Submitted by Robin Bochsler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6134 | Comment Submitted by Alexandra  Rueda Espinosa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6135 | Comment Submitted by Holt International Children's Services | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6136 | Comment Submitted by Jesus Espinoza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6137 | Comment Submitted by ArtsEmerson at Emerson College | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6138 | Comment Submitted by Long Term Care Coalition Group | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6139 | Comment Submitted by North Suburban Legal Aid Clinic | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6140 | MM13 Comment Submitted by Susan Castelli-Hill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6141 | MM13 Comment Submitted by Diana Praus | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6142 | MM13 Comment Submitted by T P | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6143 | MM13 Comment Submitted by Noah Hanmer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6144 | Comment Submitted by Dorn Music | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6145 | Comment Submitted by Brian Wecht | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6146 | Comment Submitted by World Music Institute, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6147 | Comment Submitted by Mary Jane Rudio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6148 | MM13 Comment Submitted by Beth Norwood | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6149 | MM13 Comment Submitted by Pat Turney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6150 | Comment Submitted by Burley & Dark Tobacco Producer Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6151 | Comment Submitted by Daniel Oldman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6152 | MM13 Comment Submitted by winn wilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6153 | Comment Submitted by Barbara Jackson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6154 | Comment Submitted by Melissa Guion | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6155 | MM13 Comment Submitted by Bruna Laurent | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6156 | MM13 Comment Submitted by Abigail Yanow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6157 | MM13 Comment Submitted by Jesse Vengrove | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6158 | Comment Submitted by Stephen Arnold | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6159 | MM13 Comment Submitted by Brooke LaMonica | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6160 | MM13 Comment Submitted by Gail Whitten | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6161 | Comment Submitted by Beth Nazar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6162 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6163 | Comment Submitted by Stephen  Elgorriaga | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6164 | Comment Submitted by Petrocco farms, inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6165 | MM13 Comment Submitted by Keenan Pepper | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6166 | MM5 Comment Submitted by Christopher Burleson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6167 | MM13 Comment Submitted by Justin Grover | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6168 | MM13 Comment Submitted by Lisa Shattuck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6169 | Comment Submitted by Sari Rose Schneider | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6170 | MM13 Comment Submitted by John Hill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6171 | MM13 Comment Submitted by Leo Kucewicz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6172 | MM13 Comment Submitted by Amy Griffin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6173 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6174 | MM11 Comment Submitted by Emery Cilluffo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6175 | MM13 Comment Submitted by Annie Lang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6176 | MM13 Comment Submitted by Peter Kostakis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6177 | Comment Submitted by Ann DeMaine | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6178 | Comment Submitted by King & Spalding LLP | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6179 | Comment Submitted by New York Shakespeare Festival/ The Public Theater | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6180 | Comment Submitted by Ben Gierhart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6181 | MM13 Comment Submitted by Christian Camphire | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6182 | Comment Submitted by June Heintz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6183 | MM13 Comment Submitted by Russ Kirkpatrick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6184 | MM13 Comment Submitted by Peggy Bowers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6185 | Comment Submitted by Rose Hamilton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6186 | MM13 Comment Submitted by Patrick Green | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6187 | MM13 Comment Submitted by Matt King | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6188 | Comment Submitted by Jeanne Sawyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6189 | MM13 Comment Submitted by Duncan Duchov | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6190 | MM13 Comment Submitted by J. Belcastro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6191 | MM13 Comment Submitted by mary more | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6192 | MM13 Comment Submitted by Colleen K | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6193 | Comment Submitted by Maria Michelle Gan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6194 | MM13 Comment Submitted by Lillian Luksenburg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6195 | MM13 Comment Submitted by Marion Hulen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6196 | MM13 Comment Submitted by Karen Gutfeld | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6197 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6198 | MM13 Comment Submitted by Anonymous  Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6199 | Comment Submitted by Jonathan Hollander | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6200 | Comment Submitted by Janinea Shelton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6201 | MM2 Comment Submitted by Jung Woo Kim | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6202 | Comment Submitted by Battery Dance | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6203 | MM2 Comment Submitted by Rogelio Rodriguez Villalobos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6204 | MM13 Comment Submitted by Zoe Edington | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6205 | Comment Submitted by Nick Pjevach | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6206 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6207 | Comment Submitted by Ken Sanford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6208 | MM13 Comment Submitted by Lei Kaniumoe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6209 | Comment Submitted by Sanctuary For Families | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6210 | MM13 Comment Submitted by DEBBIE MILLS | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6211 | MM13 Comment Submitted by Felipe Morales | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6212 | Comment Submitted by Sara Katz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6213 | MM13 Comment Submitted by MJ  Kubala | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6214 | Comment Submitted by Liz Gupton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6215 | MM7 Comment Submitted by Kenton Snyder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6216 | MM13 Comment Submitted by W. Andrew Stover | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6217 | MM13 Comment Submitted by Christopher Dunham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6218 | MM7 Comment Submitted by Jessica Ziegler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6219 | MM13 Comment Submitted by Florence Harty | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6220 | Comment Submitted by Jennifer Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6221 | Comment Submitted by Josef Nathanson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6222 | MM13 Comment Submitted by Phillip Hope | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6223 | MM7 Comment Submitted by Tanya Acquaire | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6224 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6225 | Comment Submitted by Howard Weiss | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6226 | MM13 Comment Submitted by Zachary Restelli | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6227 | Comment Submitted by Stephanie Simmons | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6228 | Comment Submitted by Grant Simmons | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6229 | Comment Submitted by Mark Gaub | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6230 | Comment Submitted by Rebecca Rehborg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6231 | Comment Submitted by Brooklyn Defender Services | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6232 | Comment Submitted by Nathanael Gaub | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6233 | Comment Submitted by Ana Lopez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6234 | MM2 Comment Submitted by Patricia Villalobos De R | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6235 | Comment Submitted by Mary Gaub | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6236 | MM13 Comment Submitted by Mary Cato | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6237 | MM13 Comment Submitted by Farren Harman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6238 | MM13 Comment Submitted by Greg Sells | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6239 | MM2 Comment Submitted by Erika Marquez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6240 | Comment Submitted by El Sa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6241 | MM13 Comment Submitted by Sharon Fetter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6242 | MM13 Comment Submitted by Tracy Troth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6243 | MM13 Comment Submitted by Elizabeth Ishmael | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6244 | Comment Submitted by Kami Fuller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6245 | Comment Submitted by Darrin Eck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/14/2023 |
| USCIS-2021-0010-6246 | Comment Submitted by Suzanne Levy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/15/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-6247 | Comment Submitted by The Planetary Group | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/20/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-6248 | Comment Submitted by Michael Benchetrit | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-6249 | Comment Submitted by John Daley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-6250 | Comment Submitted by Steven Granek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-6251 | Comment Submitted by WILGUENS LAFOND | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-6252 | Duplicate Comment Submitted by WILGUENS LAFOND | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-6253 | Comment Submitted by Bill Gartenberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/23/2023 |
| USCIS-2021-0010-6254 | Comment Submitted by Jacqi Con | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-6255 | Comment Submitted by Daniel Seguin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-6256 | Comment Submitted by Sarah Gonzales | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/28/2023 |
| USCIS-2021-0010-6257 | MM13 Comment Submitted by Paula Mate | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6258 | Comment Submitted by T. R. Holder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6259 | Comment Submitted by John Pasqua | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6260 | Comment Submitted by Avokado Artists | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6261 | MM13 Comment Submitted by William Lindley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6262 | MM13 Comment Submitted by Elizabeth Ruegsegger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6263 | MM13 Comment Submitted by Charles Relyea | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6264 | MM13 Comment Submitted by Lisa Maurer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6265 | MM13 Comment Submitted by Stephen Phillips | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6266 | MM13 Comment Submitted by Theodore Voth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6267 | MM11 Comment Submitted by LIV DUFINE | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6268 | MM2 Comment Submitted by Katherine Greenslade | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6269 | MM13 Comment Submitted by AJ Cho | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6270 | MM7 Comment Submitted by Abigail Turner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6271 | Comment Submitted by Nick Schiarizzi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6272 | Comment Submitted by Alaina Deans | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6273 | Comment Submitted by Professional Non-Profit Theater Coalition | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6274 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6275 | Comment Submitted by ArtsEmerson at Emerson College | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6276 | Comment Submitted by Doug Frost | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6277 | Comment Submitted by Gerry Lor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6278 | MM13 Comment Submitted by Mimi Gussow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6279 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6280 | Comment Submitted by Elias Savada | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6281 | Comment Submitted by Gina Pantone-Urwin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6282 | Comment Submitted by Jeremiah Teague | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6283 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6284 | Comment Submitted by MK Alova | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6285 | MM13 Comment Submitted by Daniel Gillespie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6286 | Comment Submitted by The Shed | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6287 | Comment Submitted by Diverse Works | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6288 | Comment Submitted by Olga Garay-English | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6289 | Comment Submitted by Brendan Carlson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |

Note: MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-6290 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-6291 | Comment Submitted by Arden  Pultz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6292 | Comment Submitted by John Yaros | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6293 | Comment Submitted by American Dance Festival | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6294 | Comment Submitted by James Ziegenfus | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6295 | Comment Submitted by Tamara Hallo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6296 | Comment Submitted by Carmen Perry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6297 | Comment Submitted by Derek Monypeny | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6298 | Comment Submitted by Limell Lawson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6299 | Comment Submitted by Pat Tomek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6300 | MM13 Comment Submitted by Laura Hanks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6301 | Comment Submitted by Martin Horwitz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6302 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6303 | Comment Submitted by Children's Home Society of Minnesota | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6304 | Duplicate Comment Submitted by Children's Home Society of Minnesota | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6305 | MM13 Comment Submitted by Stephanie Meacham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6306 | MM11 Comment Submitted by Senaida  Ng | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6307 | MM13 Comment Submitted by Denise Lytle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6308 | MM13 Comment Submitted by Madeline Shapiro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6309 | Comment Submitted by Leslie Ann Epperson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6310 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6311 | MM5 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6312 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6313 | MM11 Comment Submitted by Marc Plotkin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6314 | Comment Submitted by Yashodhan Dongre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6315 | MM6 Comment Submitted by Lucia Valladarez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6316 | Duplicate MM6 Comment Submitted by Gregorio Gonzalez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6317 | MM6 Comment Submitted by Maria Lopez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6318 | MM6 Comment Submitted by Irma Fausto | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6319 | MM6 Comment Submitted by Serafin Jimenez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6320 | MM6 Comment Submitted by Cristina Juarez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6321 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6322 | MM6 Comment Submitted by Cristobalina  Balbuena | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6323 | MM2 Comment Submitted by Rose Troyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6324 | MM13 Comment Submitted by Martin Schneider | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6325 | Comment Submitted by William  Owen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6326 | MM6 Comment Submitted by Antonio Balbuena | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6327 | MM6 Comment Submitted by Jeronimo Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6328 | MM6 Comment Submitted by Cornelio Antunez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6329 | MM6 Comment Submitted by Luis Lopez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6330 | MM6 Comment Submitted by Cornelia Arellano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6331 | MM6 Comment Submitted by Carlos Puente | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6332 | MM6 Comment Submitted by Raul Abrego | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6333 | Comment Submitted by Jennifer Mills | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6334 | MM6 Comment Submitted by Ana Maria Zepeda | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6335 | MM6 Comment Submitted by Noemi Lopez Corona | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6336 | MM6 Comment Submitted by Maria Chavez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6337 | MM6 Comment Submitted by Guillermino Gonzalez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6338 | MM6 Comment Submitted by Eliazar Garcia Sosa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6339 | MM6 Comment Submitted by Carmen Anastacia Gonzalez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6340 | MM6 Comment Submitted by Gregorio Gonzalez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6341 | MM6 Comment Submitted by Roman Herrera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6342 | MM13 Comment Submitted by Sarah Howe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6343 | MM6 Comment Submitted by Sergio  Figueroa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6344 | Comment Submitted by Mark Meyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6345 | Comment Submitted by Shupp Artists Management, Inc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6346 | Comment Submitted by Sarah Saltwick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6347 | MM2 Comment Submitted by Amber Sagastume | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6348 | Comment Submitted by University of California Immigrant Legal Services Center | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6349 | Comment Submitted by Sara  Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6350 | Comment Submitted by J.P. Thom-Gronachan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6351 | Comment Submitted by Tim Forcade | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6352 | MM11 Comment Submitted by Bernard Lobermann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6353 | Comment Submitted by Sharon Atkins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6354 | Comment Submitted by Paul Irvine | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6355 | MM13 Comment Submitted by Stephen Dutschke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6356 | MM13 Comment Submitted by Stefny Wallingford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6357 | Comment Submitted by Gary Mackender | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6358 | MM2 Comment Submitted by Maribel Rodriguez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6359 | Comment Submitted by Tikvat Israel Congregation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6360 | MM2 Comment Submitted by Magaly Arteaga | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6361 | Comment Submitted by Jewish Genealogical and Archival Society of Greater Philadelphia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6362 | MM13 Comment Submitted by Susan Edelstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6363 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6364 | Comment Submitted by Gretchen Darlington | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6365 | Comment Submitted by Jane Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6366 | Comment Submitted by Gamelan Sekar Jaya | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6367 | Comment Submitted by International Scholar Services, Office of International Programs, Colorado State University | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6368 | Comment Submitted by Jordan Howard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6369 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6370 | Comment Submitted by Julie Oliver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6371 | Comment Submitted by Michael Borck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6372 | Comment Submitted by Marlboro Music Festival | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6373 | MM6 Comment Submitted by Luis Lopez Briceno | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6374 | Comment Submitted by Chase Furstenau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6375 | MM13 Comment Submitted by Connie White | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6376 | Comment Submitted by M Molloy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6377 | Comment Submitted by Sara  Berg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6378 | Comment Submitted by Joel Dvoskin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6379 | MM11 Comment Submitted by Dennis Sy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6380 | MM2 Comment Submitted by Tiffany Wang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6381 | Comment Submitted by Lisa Edwards | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6382 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6383 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6384 | Comment Submitted by Laurence Payton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6385 | MM13 Comment Submitted by Susan Barrett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6386 | Comment Submitted by William Erbstoesser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6387 | MM7 Comment Submitted by Megan Burcham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6388 | Comment Submitted by Julian Evans | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6389 | MM7 Comment Submitted by Wesley Burcham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6390 | MM2 Comment Submitted by Pennie Rios | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6391 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6392 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6393 | MM7 Comment Submitted by Sharon Stone | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6394 | MM7 Comment Submitted by Alanna Salcido | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6395 | MM13 Comment Submitted by Sherri Gail Barber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6396 | MM7 Comment Submitted by Antoinette Petersen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6397 | Comment Submitted by Matt gregory | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6398 | Comment Submitted by John I | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6399 | Comment Submitted by James Zhang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6400 | MM7 Comment Submitted by Jessica Ziegler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6401 | Comment Submitted by Rayfield Allied Ltd | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6402 | MM2 Comment Submitted by Maria Carmel Valendez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6403 | MM2 Comment Submitted by Lauren Murdock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6404 | Comment Submitted by Maxine Robertson Management | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6405 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6406 | Comment Submitted by Lane Harmon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6407 | Comment Submitted by M. Lee Lewis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6408 | Comment Submitted by Sarah Bellin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6409 | Comment Submitted by Caryn Unsicker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6410 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6411 | MM11 Comment Submitted by Nyeri Azablar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6412 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6413 | Comment Submitted by Bard College | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6414 | Comment Submitted by Gully Stanford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6415 | Comment Submitted by Wyvonne  Hawkins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6416 | Comment Submitted by FRANC PALAIA | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6417 | MM7 Comment Submitted by Jessica Ziegler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6418 | Comment Submitted by Frank Kasten | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requrements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6419 | MM16 Comment Submitted by Boston Youth Symphony Orchestras | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6420 | Comment Submitted by Sonja Downing | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6421 | MM13 Comment Submitted by Robert  Brooks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6422 | Comment Submitted by Gregory Tagtow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6423 | Comment Submitted by Kiqstart Music, LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6424 | Comment Submitted by Carol Foster | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6425 | Comment Submitted by National Immigrant Women's Advocacy Project | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6426 | MM16 Comment Submitted by Boston Youth Symphony Orchestras (44597) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6427 | Comment Submitted by Elizabeth  Cadwalader | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6428 | MM16 Comment Submitted by Boston Youth Symphony Orchestras | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6429 | Comment Submitted by Rosen Farms | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6430 | Comment Submitted by Lizbeth Hoyle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6431 | MM16 Comment Submitted by Boston Youth Symphony Orchestra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6432 | MM16 Comment Submitted by Boston Youth Symphony Orchestra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6433 | Comment Submitted by Pete Hackmen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6434 | Comment Submitted by Brian and Erin  Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6435 | MM16 Duplicate Comment Submitted by Boston Youth Symphony Orchestras | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6436 | Comment Submitted by Kristin Cowdin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6437 | MM13 Comment Submitted by Kate McCormick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6438 | MM2 Comment Submitted by Teresa Borden | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6439 | MM2 Comment Submitted by Mario Guadron | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6440 | MM2 Comment Submitted by Michelle Fujii | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6441 | Comment Submitted by gloria Leslie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6442 | MM2 Comment Submitted by Kiara Guadron | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6443 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6444 | Comment Submitted by Helen Jaskoski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6445 | Comment Submitted by Fernando Orozco(JR) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6446 | Duplicate Comment Submitted by Fernando Orozco(JR) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6447 | Comment Submitted by Greg Drager | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6448 | Comment Submitted by Tyler Benware | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6449 | Comment Submitted by Michael Stepniak | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6450 | Comment Submitted by Jennifer Wada | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6451 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6452 | Comment Submitted by Greenberg Artists Inc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6453 | Comment Submitted by Houston Cooksey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6454 | Comment Submitted by Mark Kappel Management | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6455 | Comment Submitted by Association of Professional Genealogists | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6456 | Comment Submitted by Charles Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6457 | Duplicate Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6458 | Comment Submitted by Bryan  Krinke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6459 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6460 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6461 | Comment Submitted by Batya King | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6462 | Comment Submitted by David Aderente | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6463 | Comment Submitted by Chris Belt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6464 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6465 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6466 | Comment Submitted by PMI: Performance Management International | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6467 | Comment Submitted by Global Arts Live | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6468 | Comment Submitted by M W | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6469 | Comment Submitted by David Gengoux | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6470 | Comment Submitted by Martha Woods | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6471 | MM2 Comment Submitted by Miriam Zuniga | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6472 | Comment Submitted by Nikolas McConnie-Saad | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6473 | Duplicate Comment Submitted by David Gengoux | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6474 | MM16 Comment Submitted by Boston Youth Symphony Orchestras | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6475 | Comment Submitted by BassRoutes, LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6476 | MM2 Comment Submitted by Roberta Falke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6477 | Comment Submitted by Hyun Martin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6478 | Comment Submitted by University of Michigan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6479 | Comment Submitted by Immigration Legal Counsel of the Christian Church (Disciples of Christ) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6480 | Comment Submitted by Central American Resource Center (CARECEN) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6481 | Comment Submitted by Microsoft Corporation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/07/2023 |
| USCIS-2021-0010-6482 | Comment Submitted by Georgia Fruit and Vegetable Growers Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6483 | Comment Submitted by Bennett Orchards LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6484 | MM14 Comment Submitted by Brian August | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6485 | MM14 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6486 | MM14 Comment Submitted by Ricardo Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6487 | Comment Submitted by Iman Khosrowpour | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6488 | Comment Submitted by Ravinia Steans Music Institute | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6489 | Comment Submitted by Los Angeles Opera Company | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6490 | Comment Submitted by Sally Langan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6491 | MM2 Comment Submitted by Kelly Charest | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6492 | MM11 Comment Submitted by Richard Parrott IV | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6493 | Comment Submitted by Sempre Musica | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6494 | Comment Submitted by Jared Lawrence | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6495 | Comment Submitted by Natasha Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6496 | Comment Submitted by Mountain Plains Agricultural Service | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6497 | MM15 Comment Submitted by Robert Mison | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6498 | Comment Submitted by Joshua David Romig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6499 | MM15 Comment Submitted by Patrick Wilken | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6500 | Comment Submitted by Roberta Prada | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6501 | Comment Submitted by International Brazilian Opera Company | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6502 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6503 | MM15 Comment Submitted by Stephen Zilles | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6504 | Comment Submitted by Andrea Marcano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6505 | Comment Submitted by Immigrant Legal Resource Center | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6506 | Comment Submitted by Jeffrey Eastland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6507 | MM13 Comment Submitted by Kevin Walsh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6508 | Comment Submitted by Sarasota Concert Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6509 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6510 | Comment Submitted by Reclaim the Records | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6511 | Comment Submitted by Mustafa Bilgen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6512 | MM13 Comment Submitted by John Wiles | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6513 | Comment Submitted by Wisconsin Union Theater | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6514 | Comment Submitted by American Immigration Lawyers Association and the American Immigration Council | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6515 | MM2 Comment Submitted by Ragini  Shah | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6516 | MM15 Comment Submitted by Barbara Bruser Clark | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6517 | MM14 Comment Submitted by Jeni Houser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6518 | Comment Submitted by Robert Geary | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6519 | Comment Submitted by Elizabeth Kimble | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6520 | Comment Submitted by Laura Stotler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6521 | Comment Submitted by Cicerone Music and Art | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6522 | Comment Submitted by Alliance for Immigrant Survivors and affiliated organizations | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6523 | Comment Submitted by Evelyn Glennie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6524 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6525 | Comment Submitted by Marilyn Golden | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6526 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6527 | Comment Submitted by Keith Ottinger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6528 | Comment Submitted by Gnanam Raghupathy Naidu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6529 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6530 | Comment Submitted by Christine Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6531 | Comment Submitted by George Walters | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6532 | MM11 Comment Submitted by Scott McNiece | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6533 | MM16 Comment Submitted by Boston Youth Symphony Orchestras | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6534 | MM16 Comment Submitted by Erin  Keegan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6535 | Comment Submitted by Irene  Perez-Kostrzewa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6536 | Comment Submitted by Keller Farms, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6537 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6538 | Comment Submitted by Jim Cyr | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6539 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6540 | Comment Submitted by Fanfare Projects | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6541 | MM11 Comment Submitted by James Sclavunos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6542 | Comment Submitted by Daughters of Jacob Genealogy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6543 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6544 | Comment Submitted by Jacquelyn Feldman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6545 | Comment Submitted by Alison Watson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6546 | Comment Submitted by Steven  Shepard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6547 | Comment Submitted by ward bray | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6548 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6549 | Comment Submitted by DAvid Saveraid | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6550 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6551 | Comment Submitted by Nick Mangione | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6552 | Comment Submitted by Julie Kiggins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6553 | Comment Submitted by Cecellia Rogers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6554 | Comment Submitted by Yer Vang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6555 | Comment Submitted by melissa raak | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6556 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6557 | Comment Submitted by Henry Childers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6558 | Comment Submitted by Rheba Robertson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6559 | Comment Submitted by Cynthia Susan  Law | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6560 | Comment Submitted by Mary jane Kreiman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6561 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6562 | MM13 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6563 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6564 | Comment Submitted by Greg D | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6565 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6566 | Comment Submitted by National Council of Agricultural Employers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6567 | Comment Submitted by Leslie Sears | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6568 | Comment Submitted by Gina Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6569 | Comment Submitted by Michelle Feghali | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6570 | Comment Submitted by Jeff Copeland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6571 | Comment Submitted by Merola Opera Program | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6572 | Comment Submitted by Meagan Visser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6573 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6574 | MM11 Comment Submitted by Claudia Gunn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6575 | Comment Submitted by MEROLA OPERA PROGRAM | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6576 | Comment Submitted by Jennifer Minear | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6577 | Comment Submitted by Theresa Borden | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6578 | Comment Submitted by Share It Music | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6579 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6580 | Comment Submitted by Sriram Ravindran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6581 | Comment Submitted by Vicky Cheng | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6582 | Comment Submitted by Violette Blumenthal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6583 | Comment Submitted by Shagufta Hakeem | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6584 | Comment Submitted by Jane Troy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6585 | Comment Submitted by Catholic Charities Archdiocese of Boston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6586 | Comment Submitted by Laura Wilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6587 | Comment Submitted by Max Hass | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6588 | Comment Submitted by John Sweeney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6589 | Comment Submitted by Sarah Smongeski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6590 | Comment Submitted by Barbara Osborn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6591 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6592 | Comment Submitted by Music@Menlo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6593 | Comment Submitted by Roberta Griset | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6594 | Comment Submitted by Mara Winn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6595 | Comment Submitted by Van Der Geest Dairy Cattle, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6596 | Comment Submitted by American Immigrant Investor Alliance | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6597 | Comment Submitted by Robert Ayala | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6598 | Comment Submitted by Mahmood Shaikh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6599 | Comment Submitted by Idaho Hop Growers Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6600 | MM17 Comment Submitted by Ymker Greenhouse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6601 | MM17 Comment Submitted by Chuck Greeneway | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6602 | Comment Submitted by Joy McIntyre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6603 | MM17 Comment Submitted by Annette Hoogendoorn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6604 | Comment Submitted by Jo Ann Schneider | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6605 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6606 | Comment Submitted by Idaho-Oregon Fruit and Vegetable Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6607 | Comment Submitted by Dan Ray | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6608 | Comment Submitted by Kraig Rice | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6609 | Comment Submitted by Deborah M Trebon Lambo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6610 | MM2 Comment Submitted by Nancy Farmer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6611 | Comment Submitted by Fuji Whittenburg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6612 | MM2 Comment Submitted by Gloria Laguna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6613 | Comment Submitted by Carlyn Clause | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6614 | MM11 Comment Submitted by Liz Mueller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6615 | Comment Submitted by jon sirkis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6616 | Comment Submitted by Jerry Kaup | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6617 | Comment Submitted by Michelle Celleri | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6618 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6619 | Comment Submitted by BorderLight Festival | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6620 | MM2 Comment Submitted by Ailsa Hermann-Wu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-6621 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-6622 | Comment Submitted by Teresa Meadows | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6623 | Comment Submitted by Ruth Palmer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6624 | MM2 Comment Submitted by Brenda  Ingargiola | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6625 | Comment Submitted by Karin Code | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6626 | Comment Submitted by Colette Hokanson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6627 | Duplicate Comment Submitted by Colette Hokanson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6628 | Duplicate Comment Submitted by Colette Hokanson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6629 | MM2 Comment Submitted by Jen Ingargiola | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6630 | Comment Submitted by Megan Koepsell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6631 | Comment Submitted by Jacob Heisler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6632 | Comment Submitted by Curtis Young | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6633 | MM2 Comment Submitted by Natalie Moroyoqui | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6634 | MM2 Comment Submitted by Louise Denish | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6635 | Comment Submitted by Claire Pratt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6636 | MM18 Comment Submitted by Kamala Maddipoti | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6637 | Comment Submitted by Ari Jones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6638 | MM2 Comment Submitted by Maribel RENDON | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6639 | Comment Submitted by Greg Siskind | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6640 | Comment Submitted by Edgar Partida | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6641 | Comment Submitted by andy romero | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6642 | Comment Submitted by Guadalupe Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6643 | MM18 Comment Submitted by Carol Waldman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6644 | Comment Submitted by Shirley  Jensen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6645 | MM2 Comment Submitted by Mariana  Dutra Teixeira | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6646 | Comment Submitted by Mel Fay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6647 | Comment Submitted by Jamie Dunn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6648 | Comment Submitted by JERRY CARBONE | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6649 | Comment Submitted by Polyglot Theatre (Australia) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6650 | Comment Submitted by SURESH DHANAPAL | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6651 | MM2 Comment Submitted by Judy Taylor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6652 | MM11 Comment Submitted by Angel Zamora | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6653 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6654 | MM2 Comment Submitted by Gloria L Medina | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6655 | Comment Submitted by Paula Stuart-Warren, CG | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6656 | MM18 Comment Submitted by Kamal Rastogi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6657 | MM2 Comment Submitted by Linda  Douglas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6658 | Comment Submitted by Kristen LeBlond | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6659 | MM18 Comment Submitted by Bushra Malik | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6660 | MM18 Comment Submitted by John Dooney | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6661 | MM18 Comment Submitted by Royal Berg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6662 | Comment Submitted by Magybet Mendez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6663 | MM2 Comment Submitted by Mark Callahan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6664 | Comment Submitted by Merrily Beth Galleto-Zugmeyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6665 | Comment Submitted by Myles Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6666 | Comment Submitted by Jon Kar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6667 | Unrelated Comment Submitted by Dave Kisor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/06/2023 |
| USCIS-2021-0010-6668 | Comment Submitted by Ken Fleming | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/24/2023 |
| USCIS-2021-0010-6669 | Comment Submitted by HUSHMONEY | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/04/2023 |
| USCIS-2021-0010-6670 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/26/2023 |
| USCIS-2021-0010-6671 | Comment Submitted by Leisa Way | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/27/2023 |
| USCIS-2021-0010-6672 | Comment Submitted by Live Nation Entertainment | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/14/2023 |
| USCIS-2021-0010-6673 | Comment Submitted by Spring Meadow Nursery | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6674 | Comment Submitted by Spring Karlo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6675 | Comment Submitted by Alan R | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6676 | Comment Submitted by Alan R | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6677 | Comment Submitted by Royal Winnipeg Ballet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6678 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/08/2023 |
| USCIS-2021-0010-6679 | MM18 Comment Submitted by Terry Villasenor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6680 | Comment Submitted by Henry Zhang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6681 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6682 | Comment Submitted by International Medical Graduate Taskforce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6683 | Comment Submitted by Presidents' Alliance on Higher Education and Immigration | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6684 | Comment Submitted by Worldwide Employee Relocation Council | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6685 | Comment Submitted by Actors' Equity Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6686 | Comment Submitted by Hope Rubin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6687 | Comment Submitted by Lea Alfano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-6688 | Comment Submitted by Sounds Australia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6689 | Comment Submitted by IMPALA - European association of independent music companies | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6690 | MM18 Comment Submitted by Mark Knapp | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6691 | Comment Submitted by Jason Alloway | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6692 | MM11 Comment Submitted by Jennifer  Downs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6693 | MM2 Comment Submitted by Maria Guadalupe  Rodriguez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6694 | Comment Submitted by Irvina Mitchell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6695 | MM2 Comment Submitted by Louise Denish | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6696 | MM18 Comment Submitted by Nadia  Gonzalez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6697 | Comment Submitted by Steve W | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6698 | Comment Submitted by Devon Senges | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6699 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6700 | Comment Submitted by Kristine Vorenkamp | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6701 | Comment Submitted by Hideaway Circus LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6702 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6703 | Comment Submitted by Andrew Alness Olson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6704 | Comment Submitted by Carrie Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6705 | Comment Submitted by Heidi Newman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6706 | Comment Submitted by Kruti Patel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6707 | Comment Submitted by Immigrant Law Center of Minnesota | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6708 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6709 | Comment Submitted by Trista Delamere (T.D.) Mitchell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6710 | Comment Submitted by Lynda Kraar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6711 | Comment Submitted by Project Citizenship | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6712 | Comment Submitted by Robert Cohen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6713 | Comment Submitted by National Association of Performing Artists and Managers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6714 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6715 | Comment Submitted by Yaa Samar! Dance Theatre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6716 | Comment Submitted by Annie Evans | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6717 | Comment Submitted by United States Trotting Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6718 | Comment Submitted by Michelle Dains | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6719 | Comment Submitted by The Utah Wool Growers Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6720 | Comment Submitted by Richard Weissman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6721 | Comment Submitted by Kevin Wiseman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6722 | Comment Submitted by Stephen Wade | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6723 | Comment Submitted by Renae Stanford | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6724 | Comment Submitted by SBA Office of Advocacy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6725 | Comment Submitted by UK Music | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6726 | Comment Submitted by Kansas City Symphony | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6727 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6728 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6729 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6730 | Comment Submitted by Friends of The Strand, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6731 | Comment Submitted by Lacina  Coulibaly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6732 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6733 | Comment Submitted by Northeast Regional Folk Alliance | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6734 | Comment Submitted by Jay Friedman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6735 | Comment Submitted by Dansby Vogler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6736 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6737 | Comment Submitted by Anderson Genealogical Research, LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6738 | Comment Submitted by Joan Hellmann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6739 | Comment Submitted by Joel Melgren | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6740 | MM18 Comment Submitted by Stephanie  Lewin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6741 | Comment Submitted by Joe Carleo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6742 | Comment Submitted by Performing Arts Foundation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6743 | Comment Submitted by Joseph Pfender | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6744 | Comment Submitted by Illinois Coalition for Immigrant and Refugee Rights | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6745 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6746 | Comment Submitted by AK B | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6747 | Comment Submitted by Alex Mallett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6748 | Comment Submitted by Baruch Zeichner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6749 | Comment Submitted by Linda Okazaki | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6750 | Comment Submitted by Nathan Kahn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6751 | Comment Submitted by Luz Quinones | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6752 | Comment Submitted by Tony DiCorpo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6753 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6754 | Comment Submitted by IAAPA, The Global Association for the Attractions Industry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6755 | Comment Submitted by Bruce Babcock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6756 | Comment Submitted by Kyle Dean | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6757 | Comment Submitted by Legacy Labor, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6758 | Comment Submitted by Nickolas Nanry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6759 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6760 | Comment Submitted by Ariana's List | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6761 | Comment Submitted by Festival of Latin American Contemporary Choreographers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6762 | Comment Submitted by Woodstock Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6763 | Comment Submitted by Verna  Koskan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6764 | Comment Submitted by American Sheep Industry Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6765 | Comment Submitted by Lindsay Craven | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6766 | Comment Submitted by Mihaela Muresan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6767 | Comment Submitted by Live305entertainment | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6768 | Comment Submitted by Janet Behrend | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6769 | Comment Submitted by Sherri Leathers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6770 | MM19 Comment Submitted by Kelton Olsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6771 | MM19 Comment Submitted by Allen Olsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6772 | MM19 Comment Submitted by Brenda  Olsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6773 | Comment Submitted by Harwich Cranberry Festival | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6774 | Comment Submitted by Alisha Rohde | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6775 | Comment Submitted by Chris Coverdill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6776 | Comment Submitted by THOMAS PULLANO | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6777 | MM19 Comment Submitted by Hailee Olsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6778 | Comment Submitted by Michelle Woster | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6779 | Comment Submitted by Music Managers Forum UK | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6780 | Comment Submitted by Juan Dies | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6781 | Comment Submitted by Marlboro Music School and Festival | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6782 | MM19 Comment Submitted by Pete Olsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6783 | Comment Submitted by The Washington Center for the Performing Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6784 | Comment Submitted by Kelley Chenhalls | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requrements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6785 | MM19 Comment Submitted by Jinglin Sogbesan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6786 | Comment Submitted by Norman Scarpulla | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6787 | Comment Submitted by Jacqui Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6788 | Comment Submitted by Summer  Newman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6789 | Comment Submitted by Caffe Lena, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6790 | Comment Submitted by Robert Ripps | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6791 | Comment Submitted by National Horsemen's Benevolent and Protective Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6792 | Comment Submitted by Christy  Mendoza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6793 | Comment Submitted by Service Employees International Union | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6794 | Comment Submitted by Roberta Armstrong | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6795 | Comment Submitted by New Jersey Consortium for Immigrant Children | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6796 | Comment Submitted by Volti | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6797 | Comment Submitted by Thia Knowlton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6798 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6799 | Comment Submitted by Michael Smody | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6800 | Comment Submitted by Martha Bonta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6801 | MM20 Comment Submitted by Annie Saunders Burnett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6802 | Comment Submitted by U.S. Custom Harvesters, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6803 | MM20 Comment Submitted by Mari Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6804 | Comment Submitted by Catholic Legal Immigration Network, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6805 | Comment Submitted by Empowerment Through The Arts, Inc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6806 | Comment Submitted by Alexandra Blodget | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6807 | Comment Submitted by Catholic Legal Immigration Network, Inc, US Conference of Catholic Bishops, Catholic Charities USA | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6808 | Comment Submitted by Jeffrey Trevino | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6809 | Comment Submitted by Grant Din | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6810 | Comment Submitted by Suòno Artist Management | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6811 | Comment Submitted by Joy Curtin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6812 | MM18 Comment Submitted by Rachel Wilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6813 | MM18 Comment Submitted by Barbara  Erlandson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6814 | Comment Submitted by Assembly for the Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6815 | Comment Submitted by Bianca Olivia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6816 | Duplicate Comment Submitted by Bianca Olivia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6817 | Comment Submitted by Donald Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6818 | Comment Submitted by The Immigration Law Offices of Antone, Casagrande & Adwers, P.C. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6819 | Comment Submitted by Primavera Consulting LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6820 | Comment Submitted by Hurdy Gurdy Folk Music Club | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6821 | Comment Submitted by Stephanie Bettman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6822 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6823 | Comment Submitted by David Friedman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6824 | MM19 Comment Submitted by Richard  Nielson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6825 | Comment Submitted by Ann Okelberry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6826 | Comment Submitted by Myriad Artists | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6827 | Comment Submitted by Oasis Legal Services | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6828 | Comment Submitted by N/A | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6829 | Comment Submitted by Teresa Hargrove | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6830 | MM20 Comment Submitted by Saunders Brothers, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6831 | Comment Submitted by Kristine E Evans | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6832 | MM13 Comment Submitted by Corwin  khoe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6833 | Comment Submitted by LIsa Edwards | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6834 | Comment Submitted by Michael Gilbert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6835 | Comment Submitted by Marauder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6836 | Comment Submitted by Williamsburg Symphony Orchestra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6837 | Comment Submitted by Opus 3 Artists LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6838 | Comment Submitted by New Mexico Performing Arts Society (NMPAS) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6839 | Comment Submitted by Katy Barnes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6840 | Comment Submitted by National Retail Federation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6841 | Comment Submitted by Cleveland Clinic | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6842 | Comment Submitted by Sonia Tamar Seeman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6843 | Comment Submitted by Omaha Symphony | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6844 | Comment Submitted by Spoleto Festival USA | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6845 | Comment Submitted by Barrie Steinberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6846 | Comment Submitted by Catholic Legal Immigration Network, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6847 | Comment Submitted by American Research Bureau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6848 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6849 | Comment Submitted by Chautauqua Institution | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6850 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6851 | Comment Submitted by Marion Werle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6852 | Comment Submitted by Anthony  Pawelski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6853 | MM6 Comment Submitted by Anabel Castillo Ramirez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6854 | MM6 Comment Submitted by Mireya  Lopez Perez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6855 | MM6 Comment Submitted by Erivan Benitez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6856 | MM6 Comment Submitted by Jose Luis Avila | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6857 | MM6 Comment Submitted by Jose Luis Martinez Guzman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6858 | MM6 Comment Submitted by Bertha  Ruiz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6859 | MM6 Comment Submitted by Juan Carlos Pimentel Munguia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6860 | MM6 Comment Submitted by Norma Norma | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6861 | MM6 Comment Submitted by Asminda Fausto | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6862 | MM6 Comment Submitted by Francisco Sanchez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6863 | MM6 Comment Submitted by Javier Rabanito | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6864 | Comment Submitted by Federation of Employers and Workers of America | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6865 | MM6 Comment Submitted by Flor Gomez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6866 | MM6 Comment Submitted by Beatriz Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6867 | MM6 Comment Submitted by Abel Tabares Serafin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6868 | MM6 Comment Submitted by Enedina Gregorio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6869 | MM6 Comment Submitted by Guillermo Jesus  Botello | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6870 | MM6 Comment Submitted by Jose  Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6871 | MM6 Comment Submitted by Hector Jimenez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6872 | MM6 Comment Submitted by Mario Moreno | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6873 | MM6 Comment Submitted by Irving Torres | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6874 | MM6 Comment Submitted by Maria del Carmen Navarro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6875 | MM6 Comment Submitted by Juana  Valdovinos Cruz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6876 | Comment Submitted by Rachel Bus | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6877 | MM6 Comment Submitted by Ofelia Angeles | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6878 | MM6 Comment Submitted by Margarita Sanchez Torres | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6879 | MM6 Comment Submitted by Marisela Munguia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6880 | Comment Submitted by San Diego Opera Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6881 | MM6 Comment Submitted by Francisca Severino | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6882 | MM6 Comment Submitted by Maria G Magdaleno | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6883 | MM6 Comment Submitted by Charles Foster | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6884 | MM6 Comment Submitted by Minerva Ramos Sambrano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6885 | MM6 Comment Submitted by Esther  Lopez Olea | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6886 | MM6 Comment Submitted by Marcelino Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6887 | MM6 Comment Submitted by Silvia Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6888 | Comment Submitted by Jono Gasparro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6889 | Comment Submitted by Penny Krebs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6890 | Comment Submitted by St. Ann's Warehouse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6891 | Comment Submitted by Tabor Lumber Cooperative | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6892 | Comment Submitted by drew hemenger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6893 | Comment Submitted by Lutheran Social Services of NY, Immigration Legal Program | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6894 | Comment Submitted by Sarah  Hebeler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6895 | MM6 Comment Submitted by Raquel Sanchez Garcilazo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6896 | Comment Submitted by Rafael Torres Zavala | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6897 | Comment Submitted by Charles Robin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6898 | Comment Submitted by Jay Lin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6899 | Comment Submitted by Keri Logan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6900 | Comment Submitted by CDP Theater Producers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6901 | MM18 Comment Submitted by Jessica Martinez Urrutia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6902 | MM18 Comment Submitted by janetha kancharla | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6903 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6904 | Comment Submitted by Bobby Nicholas III | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6905 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6906 | Comment Submitted by Nicholas Loss-Eaton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6907 | Comment Submitted by Naomi Siegel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6908 | Comment Submitted by Christina Wheeler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6909 | Comment Submitted by David and Bonnie  Little | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6910 | Comment Submitted by Amanda Frost | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6911 | Comment Submitted by Heidi Quayat | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6912 | Comment Submitted by Seattle Office of Immigrant and Refugee Affairs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6913 | Comment Submitted by Carol Bailey-Sumber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6914 | Comment Submitted by Jacqueline Schwab | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6915 | Comment Submitted by La Jolla Music Society | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6916 | Comment Submitted by Jeff Xie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6917 | Comment Submitted by Inderjit Sidhu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6918 | MM18 Comment Submitted by Albert Mokhiber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6919 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6920 | Comment Submitted by Zaida Rivera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6921 | Comment Submitted by Nancy Peterson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6922 | MM18 Comment Submitted by Pamela Florian | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6923 | Comment Submitted by Asian Americans Advancing Justice | AAJC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6924 | Comment Submitted by Jessica Reyes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6925 | Comment Submitted by Reza Pourmohammadi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6926 | Comment Submitted by Amy Thomas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6927 | MM18 Comment Submitted by Quinn Lundquist | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6928 | Comment Submitted by Music of the Baroque | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6929 | Comment Submitted by Susan Schmidt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6930 | Comment Submitted by Wallace Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6931 | Comment Submitted by Laurel Mutti | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6932 | MM18 Comment Submitted by Nancy Vizer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6933 | Comment Submitted by Diego Bucio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6934 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6935 | Comment Submitted by Anne Leighton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6936 | Comment Submitted by Melinda Culpon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6937 | Comment Submitted by Perry Skaurud | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6938 | MM18 Comment Submitted by Regilucia  Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6939 | Comment Submitted by Jeffrey  Baron | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-6940 | Comment Submitted by Nat Kleinschmit | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6941 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6942 | MM18 Comment Submitted by Reza Pourmohammadi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6943 | MM18 Comment Submitted by Monique Meadows | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6944 | MM18 Comment Submitted by Axel Gomez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6945 | MM18 Comment Submitted by Silvie Gallardo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6946 | MM18 Comment Submitted by Tanya Ahlman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6947 | Comment Submitted by Navneet Prasad | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6948 | Comment Submitted by Yehudit Lieberman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6949 | Comment Submitted by S Thompson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6950 | Comment Submitted by Matthew Hughes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6951 | MM18 Comment Submitted by Jaime Aparisi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6952 | Comment Submitted by Barbara N Horn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6953 | MM18 Comment Submitted by Dessi Mathew | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6954 | Comment Submitted by Caleb Young | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6955 | MM18 Comment Submitted by Robert Begotka | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6956 | Comment Submitted by Worldwide Independent Network (WIN) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6957 | Comment Submitted by Scott  Stubbs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6958 | MM18 Comment Submitted by Ana Fitzgerald | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6959 | MM18 Comment Submitted by Louanni Galvani Ribeiro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6960 | MM18 Comment Submitted by Kimberly Fasking | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6961 | Comment Submitted by Mary Granata | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6962 | MM21 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6963 | MM21 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6964 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6965 | MM21 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6966 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6967 | MM18 Comment Submitted by Steven Lawrence | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6968 | MM18 Comment Submitted by Yunuen Mora | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6969 | Comment Submitted by Sasha Westerman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6970 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6971 | Comment Submitted by Joe Marvilli | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6972 | MM11 Comment Submitted by Carl Bettendorf | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6973 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6974 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6975 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6976 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6977 | Comment Submitted by Sonia  Chavez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6978 | Comment Submitted by Reyna Navarrete | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6979 | Comment Submitted by Maureen Winski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6980 | Comment Submitted by Gabriel Zunino | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6981 | Comment Submitted by Charles Bartley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6982 | Comment Submitted by Ann B Gorman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6983 | Comment Submitted by Blanca  Panama | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6984 | MM18 Comment Submitted by Natalia  Gove | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6985 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-6986 | Comment Submitted by Francisca Ozuna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6987 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6988 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6989 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6990 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6991 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6992 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6993 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6994 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6995 | Comment Submitted by Pearle*-Live Performance Europe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6996 | Comment Submitted by Marni Rachmiel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6997 | Comment Submitted by Lisa Vogele | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6998 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-6999 | Comment Submitted by Patricia Steinkerchner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7000 | Comment Submitted by Margaret Carsley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7001 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7002 | MM2 Comment Submitted by Tim Maurer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7003 | Comment Submitted by Meghan  Hazer Alvarez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7004 | Comment Submitted by Edible Earth Farm, LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7005 | Comment Submitted by Meghan Hazer Alvarez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7006 | Comment Submitted by Evalee  Mickey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7007 | Comment Submitted by Laura Colby | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7008 | Comment Submitted by Oakgroup, Worldwide. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7009 | Comment Submitted by Fred Leitz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7010 | Comment Submitted by Western New Mexico University Cultural Affairs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7011 | Comment Submitted by Wilson Law Group | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7012 | Comment Submitted by Sharon Fingold | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7013 | Comment Submitted by Ben Chase | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7014 | Comment Submitted by Patrick Wictor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7015 | Comment Submitted by Molly Charboneau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7016 | Comment Submitted by Opera Parallèle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7017 | Comment Submitted by Bruce Molsky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7018 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7019 | Comment Submitted by Nirmal  Singh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7020 | Comment Submitted by Angelique Montano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7021 | Comment Submitted by Coy Stowell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-7022 | Comment Submitted by Joselyn Wilkinson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7023 | Comment Submitted by Donald Reh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7024 | Comment Submitted by FIRM | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7025 | Comment Submitted by David Allen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7026 | Comment Submitted by Judy Bundra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7027 | Comment Submitted by Make the Road New York | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7028 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7029 | Comment Submitted by Georgene Chastain | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7030 | Comment Submitted by Jimmy & Marilyn McMillan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7031 | Comment Submitted by kris richards | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7032 | Comment Submitted by Wendi Hassan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7033 | Comment Submitted by KKFI Crossroads Music Fest | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7034 | Comment Submitted by Cindy Siddoway | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7035 | Comment Submitted by Kitty L Lew | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7036 | Comment Submitted by Jennifer Trzcienski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7037 | Comment Submitted by CHERYL STORTON | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7038 | Comment Submitted by Dawn Rodak | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7039 | Comment Submitted by National Association of Manufacturers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-7040 | Comment Submitted by Worldstrings Promotion | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7041 | Comment Submitted by VIJAY SAI SOMISETTI | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7042 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7043 | Comment Submitted by Richard Graziano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7044 | Comment Submitted by Brigham Young University/Bravo Professional Performing Arts Series | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7045 | MM18 Comment Submitted by Brian Figeroux | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7046 | Comment Submitted by Terri Fairchild | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7047 | MM18 Comment Submitted by Victoria Sun | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7048 | Comment Submitted by Suzanne Malek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7049 | Comment Submitted by Pamela Paschke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7050 | Comment Submitted by Featured Artists Coalition | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7051 | Comment Submitted by Ken Hughes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7052 | Comment Submitted by Diane Bargiel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7053 | Comment Submitted by GenealogyProf, LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7054 | Comment Submitted by Nancy Richards | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7055 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7056 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7057 | Comment Submitted by Kathleen Fuda | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7058 | Comment Submitted by Linda Handelsman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7059 | Comment Submitted by Jennifer Mendelsohn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7060 | Comment Submitted by Evan Berry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7061 | Comment Submitted by Ellen Merritt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7062 | Comment Submitted by Jill Hurley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7063 | Comment Submitted by Apollo's Fire Baroque Orchestra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7064 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7065 | Comment Submitted by Tamara Visser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7066 | MM18 Comment Submitted by Matthew Myers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7067 | Comment Submitted by fred hayes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7068 | Comment Submitted by Rita Raichoudhuri | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7069 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7070 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7071 | MM11 Comment Submitted by Lauren Brauninger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7072 | Comment Submitted by Suzanne Gildenberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7073 | Comment Submitted by Roberta Sands | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7074 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7075 | Comment Submitted by Edward Flax | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7076 | Comment Submitted by Susan Roy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7077 | Comment Submitted by Samantha Shlakmaan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7078 | Comment Submitted by RICHARD RUANE | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7079 | Comment Submitted by D. Terry Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7080 | Comment Submitted by Renee Carl | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7081 | Comment Submitted by Anne Gallagher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7082 | Comment Submitted by L DeLo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7083 | Comment Submitted by Carlos Penikis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7084 | Comment Submitted by Christine De Angelis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7085 | Comment Submitted by Summer Allchin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7086 | Comment Submitted by Denise Lahrman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7087 | Comment Submitted by Catherine Dente | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7088 | Comment Submitted by Greg Keyes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7089 | Comment Submitted by Paula Dotson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7090 | Comment Submitted by Lina Goldberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7091 | Comment Submitted by Arleen Watkins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7092 | Comment Submitted by Close-Act theatre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7093 | Comment Submitted by Robert Hill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7094 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7095 | Comment Submitted by Jennifer Dix | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7096 | Comment Submitted by Robbie Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7097 | Comment Submitted by Janet Davis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7098 | Comment Submitted by Terry Irons | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7099 | Comment Submitted by Alex Calzareth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7100 | Comment Submitted by City of New York Mayor's Office of Media and Entertainment and Department of Cultural Affairs and NYC & Company | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7101 | Comment Submitted by Rich Venezia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7102 | Comment Submitted by Hollander-Waas Jewish Heritage Services | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7103 | Comment Submitted by Patricia Nicola | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/09/2023 |
| USCIS-2021-0010-7104 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/09/2023 |
| USCIS-2021-0010-7105 | Comment Submitted by The New York City Jazz Record | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-7106 | Comment Submitted by New Orleans Jazz & Heritage Festival | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/10/2023 |
| USCIS-2021-0010-7107 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7108 | Comment Submitted by John Flanagan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 02/21/2023 |
| USCIS-2021-0010-7109 | Comment Submitted by California Genealogical Society | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/11/2023 |
| USCIS-2021-0010-7110 | Comment Submitted by Intel Corporation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7111 | Comment Submitted by San Francisco International Arts Festival | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7112 | Comment Submitted by Christos Makridis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7113 | Comment Submitted by The American Rogues | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7114 | Comment Submitted by San Francisco Symphony | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7115 | Comment Submitted by Emily Garber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7116 | Comment Submitted by Western New York Genealogical Society | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7117 | Comment Submitted by Jude Gallegos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7118 | Comment Submitted by Philp Sheep Company | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7119 | Comment Submitted by Australasian Performing Right Association and Australasian Mechanical Copyright Owners Society (APRA AMCOS) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7120 | Comment Submitted by Saipan Chamber of Commerce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7121 | Comment Submitted by Florida Citrus Mutual | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7122 | Comment Submitted by LIVE (Live music Industry, Venues and Entertainment) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7123 | Comment Submitted by Seasonal Employment Alliance | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7124 | Comment Submitted by Ltin American Calition | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7125 | Comment Submitted by PRS Foundation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7126 | Comment Submitted by Iowa Irish Fest | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7127 | Comment Submitted by Ani Schug | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7128 | Comment Submitted by End SIJS Backlog Coalition | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7129 | Comment Submitted by SHRM, the Society for Human Resource Management. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7130 | Comment Submitted by Union of Musicians and Allied Workers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7131 | Comment Submitted by Immigration and Refugee Services for Catholic Charities Community Services, Archdiocese of New York | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7132 | Comment Submitted by Katherine Schildroth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7133 | Comment Submitted by Mass General Brigham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7134 | Comment Submitted by Snyder Livestock Company/Mason Valley Heritage Ag | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7135 | Comment Submitted by Tennessee Farm Bureau Federation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7136 | Comment Submitted by Florida Fruit & Vegetable Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7137 | Comment Submitted by MMF-US, NIVA, Recording Academy, RIAA | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7138 | Comment Submitted by Sohrab  Saadat Ladjevardi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7139 | Comment Submitted by Association of British Orchestras | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7140 | Comment Submitted by Murle Mordy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7141 | Comment Submitted by International Fresh Produce Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7142 | Comment Submitted by Kids in Need of Defense | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7143 | Comment Submitted by The Legal Aid Society | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requerments

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7144 | Comment Submitted by League of American Orchestras on behalf of 120 organizations | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7145 | Comment Submitted by Utah Department of Agriculture and Food | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7146 | Comment Submitted by Marissa Hill-Dongre | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7147 | Comment Submitted by Heather Jenkins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7148 | Comment Submitted by Ohio Business for Immigration Solutions - coalition of over 100 businesses, chambers and economic development groups | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7149 | Comment Submitted by Asian Pacific Institute on Gender-Based Violence | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7150 | Comment Submitted by California Wool Growers Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7151 | Comment Submitted by Michigan Farm Bureau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7152 | Comment Submitted by AmericanHort | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7153 | Comment Submitted by Tejal Patel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7154 | Comment Submitted by Creative Artists Agency | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7155 | Comment Submitted by Music Canada | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7156 | Comment Submitted by Center for Human Rights and Consitutional Law | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7157 | Comment Submitted by Universal Music Group | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7158 | Comment Submitted by American Council on Education | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7159 | Comment Submitted by YWCA Tulsa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7160 | Comment Submitted by Cornell Law Farmworker Legal Assistance Clinic | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7161 | Comment Submitted by Los Angeles Unified School District | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7162 | Comment Submitted by Lincoln Center | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7163 | Comment Submitted by Anthony Theos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7164 | Comment Submitted by New York State Department of State, Office for New Americans | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7165 | Comment Submitted by Blue Skies Immigration Services LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7166 | Comment Submitted by Mountain State Justice | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7167 | Comment Submitted by Hammond Neal Moore, LLP | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7168 | Comment Submitted by wafla | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7169 | Comment Submitted by CROWN ORCHARD COMPANY | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7170 | Comment Submitted by Northwest Horticultural Council | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7171 | Comment Submitted by Alabama Farmers Federation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7172 | Comment Submitted by H-2B Workforce Coalition | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7173 | Comment Submitted by U.S. Apple Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7174 | Comment Submitted by BART STUPAK | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7175 | Comment Submitted by UnidosUS | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7176 | Comment Submitted by Texas RioGrande Legal Aid, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7177 | Comment Submitted by New Americans Campaign (NAC) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7178 | Comment Submitted by The American Association of Motor Vehicle Administrators (AAMVA) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7179 | Comment Submitted by Titan Farms LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7180 | Comment Submitted by Wyoming Wool Growers Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7181 | Unrelated Comment Submitted by Adeola Giwa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7182 | Comment Submitted by Nebraska Appleseed Center for Law in the Public Interest | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7183 | Comment Submitted by National Immigration Law Center (NILC) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7184 | Comment Submitted by Paul Shane | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7185 | Comment Submitted by Business Roundtable | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7186 | Comment Submitted by Musica Extraordinaria LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7187 | Comment Submitted by League of Women Voters of the United States | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7188 | Comment Submitted by United Nations High Commissioner for Refugees (UNHCR) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7189 | Comment Submitted by National Council of Farmer Cooperatives | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7190 | Comment Submitted by Legal Aid Society of Cleveland, Community Legal Aid | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7191 | Comment Submitted by GROWMARK, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7192 | Comment Submitted by American Farm Bureau Federation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7193 | Comment Submitted by Invest in the USA (IIUSA) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7194 | Comment Submitted by National Institutes of Health | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7195 | Comment Submitted by Western Range Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7196 | Comment Submitted by U.S. Travel Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7197 | Comment Submitted by jeff fandl | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7198 | Comment Submitted by Brian Fox | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7199 | MM2 Comment Submitted by Emery Reed | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7200 | Comment Submitted by Dana Palmer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7201 | Comment Submitted by M Fortier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7202 | Comment Submitted by The League of Composers/ISCM | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7203 | Comment Submitted by Kathleen Campbell Walker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7204 | Comment Submitted by Gary Gates | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7205 | Comment Submitted by Dana Van Wormer-Schreder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7206 | Comment Submitted by Texas Ballet Theater | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7207 | Comment Submitted by Lisa Henderson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-7208 | Comment Submitted by Maureen Vanek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-7209 | MM2 Comment Submitted by Alicia Cameron | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7210 | Comment Submitted by Lisa Schwartz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7211 | Comment Submitted by Engine Advocacy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7212 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7213 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7214 | Comment Submitted by Arden Concert Gild of Arden Club Inc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7215 | Comment Submitted by Stephanie West | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7216 | Comment Submitted by Motion Picture Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7217 | Comment Submitted by BPI | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7218 | Comment Submitted by New York Legal Assistance Group | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7219 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7220 | Comment Submitted by J D Schmidt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7221 | Comment Submitted by Dan Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7222 | Comment Submitted by Hollie Davis Frick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7223 | Comment Submitted by Louis Schmidt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7224 | Comment Submitted by StaceyRae McCue | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7225 | Comment Submitted by Jane Johnson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7226 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7227 | Comment Submitted by Kerri Tannenbaum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7228 | Comment Submitted by Katrina Galka | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7229 | Comment Submitted by Deborah Hamilton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7230 | Comment Submitted by Cathryn Mudon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7231 | Comment Submitted by Jody Lutter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7232 | Comment Submitted by Kurt-Alexander Zeller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7233 | Comment Submitted by DeAnna Burghart | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7234 | Comment Submitted by Craig Bechtel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7235 | Comment Submitted by Mark Fearer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7236 | Comment Submitted by Arizona Farm Bureau Federation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7237 | Comment Submitted by Value our Families | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7238 | Comment Submitted by Motion Picture Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7239 | Comment Submitted by Indiana Farm Bureau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7240 | Comment Submitted by Vanderbilt University | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7241 | Comment Submitted by Compete America Coalition | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7242 | Comment Submitted by OneAmerica | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7243 | Comment Submitted by Ventura County Agricultural Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7244 | Comment Submitted by Sue Renee Bernstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7245 | Comment Submitted by Claire Barrientos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7246 | Comment Submitted by Coalition to Abolish Slavery & Trafficking (CAST) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7247 | Comment Submitted by Janeen Bjork | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7248 | Comment Submitted by Centro de los Derechos del Migrante | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note: MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7249 | Comment Submitted by NALEO Educational Fund | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7250 | Comment Submitted by Western Growers Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7251 | Comment Submitted by Information Technology Industry Council; Semiconductor Industry Association; and TechNet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7252 | Comment Submitted by Arkansas Farm Bureau Federation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7253 | Comment Submitted by VECINA | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7254 | Comment Submitted by National Partnership for New Americans | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7255 | Comment Submitted by U.S. Chamber of Commerce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7256 | Comment Submitted by AFL-CIO | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7257 | Comment Submitted by Pasa Sustainable Agriculture | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7258 | Comment Submitted by National Partnership for New Americans | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7259 | Comment Submitted by American Bar Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7260 | Comment Submitted by Farmworker Justice | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7261 | Comment Submitted by Jan Vollaard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7262 | Comment Submitted by North Carolina Growers Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7263 | Comment Submitted by Florida State Genealogical Society | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7264 | Comment Submitted by TechServe Alliance | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7265 | MM14 Comment Submitted by Allison  Caulfield | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7266 | MM14 Comment Submitted by Asian Law Alliance | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7267 | MM14 Comment Submitted by Angelo Antonio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7268 | MM14 Comment Submitted by Arash  Azizzada | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7269 | MM14 Comment Submitted by Arcela  Nunez-Alvarez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7270 | MM14 Comment Submitted by Brigid  Pigott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7271 | MM14 Comment Submitted by Carmen Becerra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7272 | Comment Submitted by Carol Wolchok | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7273 | MM14 Comment Submitted by Dalilia . | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7274 | MM14 Comment Submitted by Daniela Ortega | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7275 | MM14 Comment Submitted by Erica  Zamora | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7276 | MM14 Comment Submitted by Ellen Wang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7277 | MM14 Comment Submitted by Elisea  Grimaldo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7278 | MM14 Comment Submitted by Dorothy  Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7279 | MM14 Comment Submitted by Delma Gorostieta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7280 | MM14 Comment Submitted by Deborah  Reyes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7281 | MM14 Comment Submitted by Esther  Bejarano . | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7282 | Comment Submitted by Gabriela Galicia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7283 | MM14 Comment Submitted by Guillermina  Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7284 | Comment Submitted by Hunter Libby | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7285 | MM14 Comment Submitted by Irma Avila | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7286 | Comment Submitted by Julissa Espinoza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7287 | MM14 Comment Submitted by Ketty Orellana | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7288 | MM14 Comment Submitted by Ketty Orellana | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7289 | Comment Submitted by Margo Meyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7290 | Duplicate Comment Submitted by Margo Meyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7291 | Comment Submitted by Martha Ponce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7292 | MM14 Comment Submitted by Mayra Rivero | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7293 | Comment Submitted by Michele Wolfe | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7294 | MM14 Comment Submitted by Natalie Rustrian | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7295 | Comment Submitted by Patricia Perez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7296 | MM14 Comment Submitted by Sarah Lynn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7297 | MM14 Comment Submitted by Sarah Lynn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7298 | Comment Submitted by Susanna Spaulding | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7299 | MM14 Comment Submitted by venancio gaona | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7300 | MM14 Comment Submitted by Vishal Trivedi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7301 | Comment Submitted by Winter Snitz-Meza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7302 | Comment Submitted by Legal Aid of North Carolina | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7303 | Comment Submitted by Alec Ferretti | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7304 | Comment Submitted by Ana Suarez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7305 | Duplicate Comment Submitted by Ana Suarez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7306 | Comment Submitted by Neighborhood Defender Service of Harlem | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7307 | Comment Submitted by Aracelia Rodriguez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7308 | Comment Submitted by Carmen Becerra | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7309 | Comment Submitted by Carol Wolchok | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7310 | Comment Submitted by Domingo Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7311 | Comment Submitted by Kelsey Shmrell Harrington | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7312 | Comment Submitted by Liliana Alonso Maya | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7313 | Comment Submitted by Margo Meyer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7314 | MM14 Comment Submitted by Miguel Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7315 | Comment Submitted by Martha Ponce | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7316 | MM14 Comment Submitted by Mukund Dewan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7317 | Comment Submitted by Ruth Robarts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7318 | Comment Submitted by Susanna Spauldings | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7319 | Comment Submitted by Tami Mohler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7320 | Comment Submitted by MALDEF (Mexican American Legal Defense and Educational Fund) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7321 | Comment Submitted by Utah Farm Bureau Federation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7322 | Comment Submitted by Janet Alpert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7323 | Comment Submitted by Live Performance Australia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7324 | Comment Submitted by Latin American Coalition | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7325 | Comment Submitted by Cato Institute | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7326 | Comment Submitted by United Auto Workers Region 6 | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note: MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7327 | Comment Submitted by Americans for Prosperity Foundation | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7328 | Comment Submitted by Bart Klein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7329 | Comment Submitted by USA FARMERS | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7330 | Comment Submitted by Coalition for Humane Immigrant Rights (CHIRLA) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7331 | Comment Submitted by LEDEANEA WILLIAMS | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7332 | Comment Submitted by Economic Policy Institute | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7333 | Comment Submitted by Coalition of Irish Immigration Centers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7334 | Comment Submitted by Latino Coalition of Los Angeles | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7335 | Comment Submitted by Bay Area Legal Aid | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7336 | Comment Submitted by Snake River Farmers' Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7337 | Comment Submitted by Equality California | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7338 | MM14 Comment Submitted by Anavelba  Cordova | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7339 | MM14 Comment Submitted by Blanca Lucio | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7340 | Comment Submitted by Equality California | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7341 | MM14 Comment Submitted by Luz Chuc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7342 | MM14 Comment Submitted by Venus Gines | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7343 | Comment Submitted by NASSCOM | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7344 | Comment Submitted by Leah  Zimmer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7345 | Comment Submitted by NH Immigrant Rights Network | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7346 | Comment Submitted by Seso, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7347 | Comment Submitted by Susan Roberts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7348 | Comment Submitted by Immigrant ARC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7349 | Comment Submitted by Arcelia  Zamarripa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7350 | Comment Submitted by Center for Law and Social Policy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7351 | Comment Submitted by Manhattan Regional Center | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7352 | Comment Submitted by Immigrant ARC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7353 | Comment Submitted by Hugh Murphy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7354 | Comment Submitted by ARTS | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7355 | Comment Submitted by BakerRipley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7356 | Comment Submitted by California Institute of Technology | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7357 | Comment Submitted by World Relief | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7358 | Comment Submitted by CASA, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7359 | Comment Submitted by State of Illinois Department of Human Services | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7360 | Comment Submitted by The Legal Project | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7361 | Comment Submitted by New York City Cultural Institutions Group | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7362 | Comment Submitted by San Francisco Office of Civic Engagement & Immigrant Affairs (OCEIA) and San Francisco Immigrant Rights Commission (IRC) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7363 | Comment Submitted by ITService Alliance, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7364 | Comment Submitted by New York Farm Bureau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7365 | Comment Submitted by Center for Immigration Studies | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7366 | Comment Submitted by Members of Congress | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7367 | Comment Submitted by Duane Morris LLP | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7368 | Comment Submitted by Motion Picture Association | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7369 | Comment Submitted by Records Preservation and Access Coalition | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7370 | Comment Submitted by UNITE-LA | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7371 | Comment Submitted by Tanya Rand | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7372 | MM14 Comment Submitted by Shakeel Syed | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7373 | MM14 Comment Submitted by Cecilia Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7374 | Comment Submitted by Vishnu Subramaniam | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7375 | Comment Submitted by Michael Cassara | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7376 | Comment Submitted by Blanca Wright | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7377 | Comment Submitted by susanne mori | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7378 | Comment Submitted by Aaron English | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7379 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7380 | Comment Submitted by Kelly Barbano-Bodami | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7381 | Comment Submitted by Raquel Fernandez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7382 | M13 Comment Submitted by Antonio  Velazquez Luna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7383 | Comment Submitted by Jimmy Rollins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7384 | Comment Submitted by Reid Chovanec | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7385 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7386 | Comment Submitted by John Zager | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7387 | Comment Submitted by Mary Torres | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7388 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7389 | Comment Submitted by Caroline Churchill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7390 | MM11 Comment Submitted by Ruby Amanfu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7391 | Comment Submitted by Max F | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7392 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7393 | Comment Submitted by Karen James | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7394 | Comment Submitted by Stephen Cosenza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7395 | Comment Submitted by VAYLA  New Orleans | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7396 | Comment Submitted by Jonathan Nellen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7397 | Comment Submitted by Marco Tewlow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7398 | Comment Submitted by Bianca Amann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7399 | Comment Submitted by Matthew Ciesielski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7400 | Comment Submitted by Carlos  Gonzalez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7401 | MM2 Comment Submitted by S L | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7402 | Comment Submitted by Gillian  Gail | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7403 | Comment Submitted by Evan Fishman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7404 | Comment Submitted by Wanda Fischer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7405 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7406 | Comment Submitted by Andrew Wisecarver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7407 | Comment Submitted by Marisa Becker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7408 | Comment Submitted by Shayan Alam | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7409 | Comment Submitted by Adam Mangels | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7410 | Comment Submitted by Andre LaPlume | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7411 | Comment Submitted by Aubrey Sanders | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7412 | Comment Submitted by Jennifer Menjivar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7413 | Comment Submitted by Mental prosperity counseling | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7414 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7415 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7416 | Comment Submitted by Ariana Paniagua | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7417 | Comment Submitted by Michael Boettcher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7418 | Comment Submitted by Jason  Brow | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7419 | Comment Submitted by Rebecca Hernandez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7420 | MM2 Comment Submitted by Abdoulaye  Pene | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7421 | Comment Submitted by Veronica Beltran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7422 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7423 | Comment Submitted by Lani Combier-Kapel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7424 | Comment Submitted by Amy Iovinelli | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7425 | Comment Submitted by Augustas White | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7426 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7427 | Comment Submitted by Bre Fisher | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7428 | Comment Submitted by Marisol Gutierrez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7429 | Comment Submitted by Hank Teverbaugh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7430 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7431 | Comment Submitted by Leonel Rojo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7432 | Comment Submitted by Helen Mejia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7433 | Comment Submitted by Melissa Aragon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7434 | Comment Submitted by Martin Clark | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7435 | Comment Submitted by Jessica Weber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7436 | Comment Submitted by Nereida  Bobadilla | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7437 | Comment Submitted by Cadence Arts Network, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7438 | Comment Submitted by Philip Bertenthal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7439 | Comment Submitted by Bill Jay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7440 | Comment Submitted by Christie Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7441 | Comment Submitted by Robert Adams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7442 | MM2 Comment Submitted by James Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7443 | Comment Submitted by barbara bertisch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7444 | Comment Submitted by Sandglass Theater | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7445 | MM2 Comment Submitted by Mirabel  Fonyuy U | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7446 | Comment Submitted by Efrain Solis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7447 | Comment Submitted by Esperanza Health Centers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7448 | Comment Submitted by Brittany Gaston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7449 | Comment Submitted by Joshua Tree Foundation for Arts & Ecology | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7450 | Comment Submitted by Sophie Glickstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7451 | Comment Submitted by Fiona Brook | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7452 | Comment Submitted by Fiona Brook | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7453 | MM2 Comment Submitted by Jose Torres | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7454 | Comment Submitted by Wade Eliason | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7455 | Comment Submitted by Jewish Genealogical Society, Inc. https://jgsny.org | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7456 | Comment Submitted by Chris Hardin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7457 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7458 | Comment Submitted by Canadian Association for the Performing Arts (CAPACOA) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7459 | Comment Submitted by Jaco Uys | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7460 | Comment Submitted by Elaine Sabol | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7461 | Comment Submitted by Monica Nevin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7462 | Comment Submitted by Marauder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7463 | MM2 Comment Submitted by Susana  Terrazas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7464 | Comment Submitted by Aude Ruffing | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7465 | MM2 Comment Submitted by Socorro Gamboa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7466 | MM2 Comment Submitted by Maria Lara | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7467 | MM2 Comment Submitted by Priscilla Pinela | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7468 | MM2 Comment Submitted by Abraham S Medrano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7469 | Comment Submitted by Alia Kunz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7470 | Comment Submitted by Overrun Booking | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7471 | Comment Submitted by Esther Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7472 | MM2 Comment Submitted by Bernardo  Monserrat | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7473 | MM2 Comment Submitted by Jolene Cruse | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7474 | Comment Submitted by Olivia Link | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7475 | MM2 Comment Submitted by Elvira  Amador | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7476 | Comment Submitted by John Curry | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7477 | MM2 Comment Submitted by Mame  Diop | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7478 | Comment Submitted by Veronica Walther | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7479 | MM2 Comment Submitted by Siena Mann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7480 | MM2 Comment Submitted by Amadou Diop | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7481 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7482 | Comment Submitted by Earl Alvin Daniels | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7483 | MM2 Comment Submitted by Khadim Lo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7484 | Comment Submitted by Adam  Mekrut | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7485 | Comment Submitted by Ashley DiRuggiero | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7486 | Comment Submitted by April Mercer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7487 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7488 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7489 | Comment Submitted by Lucia Leal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7490 | MM2 Comment Submitted by Jennie Spector | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7491 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7492 | Comment Submitted by Alexandra Radbil | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7493 | MM2 Comment Submitted by Alfredo Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7494 | Comment Submitted by Piotr A Orlov | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7495 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7496 | Comment Submitted by Susan Eastman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7497 | Comment Submitted by Angela Ramirez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7498 | MM2 Comment Submitted by Ashna Hafeez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7499 | Comment Submitted by Cheeky Entertainment Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7500 | MM2 Comment Submitted by Jose Vera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7501 | MM2 Comment Submitted by Adriana Trejo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7502 | Comment Submitted by Meagan Kirchner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7503 | Comment Submitted by New York City Center, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7504 | MM2 Comment Submitted by Mary Helen Reyna | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7505 | MM2 Comment Submitted by Denisse Arzate | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7506 | Comment Submitted by Rosalind Lewis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7507 | MM2 Comment Submitted by RANDY GENAU | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7508 | Comment Submitted by Christian Wolf | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7509 | Comment Submitted by Joy Kestenbaum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7510 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7511 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7512 | Comment Submitted by Aaron Cohen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7513 | Comment Submitted by Sarah Parker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7514 | Comment Submitted by Washington Fruit Administrative Services II, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7515 | MM2 Comment Submitted by Tessa Petit | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7516 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7517 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7518 | Comment Submitted by Meagan Dennin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7519 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7520 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7521 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7522 | Comment Submitted by Sean Anderson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7523 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7524 | Comment Submitted by TODD GARON | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7525 | Comment Submitted by Arizona Philharmonic | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7526 | Comment Submitted by Adam Rosenlund | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7527 | Comment Submitted by Kim Frias | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7528 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7529 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7530 | Comment Submitted by Linda Yip | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7531 | Comment Submitted by Natalie Beltran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7532 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7533 | MM2 Comment Submitted by Ines Carrillo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7534 | Comment Submitted by Karol Sosa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7535 | Comment Submitted by Rachel Z Hakim | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7536 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7537 | Comment Submitted by Sandra Porter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/12/2023 |
| USCIS-2021-0010-7538 | Comment Submitted by Susan Riley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7539 | MM2 Comment Submitted by Ma Montes De Oca | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7540 | Comment Submitted by Keith Jackson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7541 | MM2 Comment Submitted by Abby Leonard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7542 | Comment Submitted by Suzanne Hoffman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7543 | Comment Submitted by mattie barbier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7544 | Comment Submitted by Gary Hada | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7545 | Comment Submitted by Dale Preston | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7546 | Comment Submitted by Ruth Asawa San Francisco School of the Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7547 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7548 | Comment Submitted by The Last Great Hunt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7549 | Comment Submitted by Diane Honda | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7550 | Comment Submitted by Patrick  Zimmerli | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7551 | Comment Submitted by Richard Kessler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7552 | MM2 Comment Submitted by Merwyn De Mello | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7553 | Comment Submitted by German Association of Independent Music companies and Musicians | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7554 | Comment Submitted by Elin Melchior | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7555 | Comment Submitted by Kristen Connors | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7556 | MM11 Comment Submitted by Timothy Kappel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7557 | MM11 Comment Submitted by Mitchell Beer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7558 | Comment Submitted by Peter West | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7559 | MM11 Comment Submitted by Jeanine Mclean | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7560 | Incomplete Comment Submitted by Ani Schug | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7561 | MM15 Comment Submitted by Madeline Powles | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7562 | Comment Submitted by Michelle Datey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7563 | Comment Submitted by FARIDA RUBY | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7564 | MM15 Comment Submitted by NHUT NGUYEN | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7565 | Comment Submitted by Khawer Dar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7566 | Comment Submitted by Stephanie  Van Horn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7567 | Comment Submitted by Chandrakant Suthar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7568 | Comment Submitted by Mary Spagatner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7569 | MM15 Comment Submitted by Mohammad Khan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7570 | MM15 Comment Submitted by Venkataramana Malapati | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7571 | Comment Submitted by Sam Hausfather | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7572 | Comment Submitted by Melody Markert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7573 | Comment Submitted by Su Cho | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7574 | Comment Submitted by Emma Boshi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7575 | MM11 Comment Submitted by Etana  Mckenzie-Morris | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7576 | MM11 Comment Submitted by Dara Taylor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7577 | Comment Submitted by Soris Espinal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7578 | MM11 Comment Submitted by Pat  Mitchell Worley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7579 | MM11 Comment Submitted by Will Wakefield | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7580 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7581 | Comment Submitted by J Lane | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7582 | MM11 Comment Submitted by Raul Midón | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7583 | Comment Submitted by Maryruth Grabez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7584 | MM2 Comment Submitted by Carolina Sutton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7585 | MM11 Comment Submitted by Nakhamyah Morgan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7586 | MM2 Comment Submitted by Seydi Sarr | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7587 | Comment Submitted by T.S.E.C., Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7588 | Comment Submitted by MidCoast New Mainers Group | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7589 | Comment Submitted by Avrohom Krauss | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7590 | MM2 Comment Submitted by Raul  Arcos Hawkins | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7591 | MM2 Comment Submitted by Guadalupe  Ayala Montanez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7592 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7593 | MM11 Comment Submitted by Elsten Torres | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7594 | Comment Submitted by Xuechun Wang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7595 | MM2 Comment Submitted by Judith Frausto | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7596 | Comment Submitted by Gaile Connolly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7597 | MM11 Comment Submitted by William Tarver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7598 | Comment Submitted by Julia Rigal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7599 | MM16 Comment Submitted by Kristal Parada | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7600 | MM16 Comment Submitted by Thushanti Kamalakanth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7601 | MM16 Comment Submitted by Thushanti Kamalakanth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7602 | Comment Submitted by Monique Reynolds | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7603 | MM2 Comment Submitted by Jeff Ivey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7604 | Comment Submitted by Meighan Peifer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7605 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7606 | MM2 Comment Submitted by Abderrahmane  Kane | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7607 | Comment Submitted by The 92nd Street Y, New York | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7608 | MM2 Comment Submitted by George Cattan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7609 | MM2 Comment Submitted by Momar  Samb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7610 | MM2 Comment Submitted by Saran Diallo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7611 | Comment Submitted by Alison Loerke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7612 | Comment Submitted by Laura West | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7613 | Comment Submitted by Louisa Muller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7614 | MM2 Comment Submitted by Mamou Mbaye | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7615 | MM11 Comment Submitted by Jovino Dos Santos Neto | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7616 | Comment Submitted by Lori Khamala | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7617 | MM2 Comment Submitted by Melissa Stek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7618 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7619 | MM2 Comment Submitted by Rich Keeler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7620 | Comment Submitted by GAMI/Simonds, LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7621 | Comment Submitted by Debra Katz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7622 | MM2 Comment Submitted by Alexandria  Byrd | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7623 | Comment Submitted by Joselin Sanchez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7624 | Comment Submitted by Margaret Powell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7625 | MM11 Comment Submitted by Ann Torralba | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7626 | Comment Submitted by Tammy Hepps | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7627 | Comment Submitted by Kevin Douglas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7628 | MM2 Comment Submitted by Mbacke  Thiam | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7629 | Comment Submitted by Linda Stevens | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7630 | Comment Submitted by Franchesca Werden | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7631 | Comment Submitted by Tret Fure | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7632 | Comment Submitted by Unified Asian Communities | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7633 | MM2 Comment Submitted by Namira Anani | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7634 | Comment Submitted by Jaron Ehlers | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7635 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7636 | Comment Submitted by emma goldhammer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7637 | MM2 Comment Submitted by Ousmane  Diatta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7638 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7639 | Comment Submitted by Nicole Fernandez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7640 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7641 | Comment Submitted by Lauren McGrath | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7642 | Comment Submitted by Emily Webb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7643 | Comment Submitted by Gage Anders | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7644 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7645 | Comment Submitted by Victoria Caro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7646 | Comment Submitted by Jonathan Howard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7647 | Comment Submitted by Krystal Nguyen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7648 | Comment Submitted by Janice L Murphy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7649 | Comment Submitted by Amber Healy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7650 | Duplicate Comment Submitted by Amber Healy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7651 | Comment Submitted by Diana Guerrero | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7652 | Comment Submitted by Cord Bueker Jr | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7653 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7654 | Comment Submitted by Colleen Greene | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7655 | Comment Submitted by Jason Gersh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7656 | Comment Submitted by Katie Greer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7657 | MM13 Comment Submitted by Jason Gersh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7658 | Comment Submitted by Jessica  Finazzo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7659 | Comment Submitted by Michael Freeman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7660 | MM2 Comment Submitted by Lesly Gutierrez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7661 | Comment Submitted by Jess Burke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7662 | Comment Submitted by Deborah Stone | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7663 | Comment Submitted by Daniel Oxenhandler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7664 | Comment Submitted by Cory Weaver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7665 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7666 | Comment Submitted by Sara Seligman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7667 | Comment Submitted by Steve Shiffman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7668 | MM2 Comment Submitted by Paris Scott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7669 | Comment Submitted by Ann Gilly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7670 | MM17 Comment Submitted by Maureen Linnemann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7671 | Comment Submitted by New Community Management | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7672 | Comment Submitted by Kenia H | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7673 | Comment Submitted by Nikki Cohen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7674 | Comment Submitted by Pamela Crosby | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7675 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7676 | MM17 Comment Submitted by Narayan Wilder | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7677 | MM2 Comment Submitted by Aron Oqubamichael | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7678 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7679 | Comment Submitted by Elliot Dibbs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7680 | Comment Submitted by Evan Minsker | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7681 | Comment Submitted by Q Prime Management | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7682 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7683 | Comment Submitted by Nicole  Romero | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7684 | Comment Submitted by Hannah Gomez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7685 | Comment Submitted by Aki Murphy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7686 | Comment Submitted by Jhon  Mora | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7687 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7688 | MM17 Comment Submitted by Tara Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7689 | Comment Submitted by Andrea Garibay | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7690 | Comment Submitted by Chris Colligan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7691 | Comment Submitted by Marivel Mendoza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7692 | Comment Submitted by Scott Drew | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7693 | Comment Submitted by maya almazan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7694 | Comment Submitted by Izzy S | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7695 | Comment Submitted by Tim Parzyck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7696 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7697 | Comment Submitted by Corinne Olsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7698 | Comment Submitted by Jennifer Hernandez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7699 | Comment Submitted by Karen Renteria | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7700 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7701 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7702 | Comment Submitted by Tanya Stern | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7703 | Comment Submitted by Arin Mitchell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7704 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7705 | Comment Submitted by Joren Skov | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7706 | Comment Submitted by The Joyce Theater Foundation, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7707 | Comment Submitted by Deborah  Silvas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7708 | Comment Submitted by Alec Bollard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7709 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7710 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7711 | Comment Submitted by Ryan Vasta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7712 | Comment Submitted by Jimena  Alviar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7713 | Comment Submitted by Anthony Estrada | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7714 | Comment Submitted by Adamaris Sanchez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7715 | Comment Submitted by Catherine Faber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7716 | Comment Submitted by Eric Wiig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7717 | MM5 Comment Submitted by Ryan Hall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7718 | Comment Submitted by Adolfo Daniel Perez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7719 | MM17 Comment Submitted by Angel Alvarado | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7720 | Comment Submitted by Elizabeth Gomez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7721 | Comment Submitted by Christopher Bengtson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7722 | Comment Submitted by Damien Dabrowski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7723 | Comment Submitted by Matthew Field | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7724 | Comment Submitted by Scott Aefsky | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7725 | Comment Submitted by Hortencia Mendoza | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7726 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7727 | Comment Submitted by Savannah Rahn | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7728 | Comment Submitted by Patrick Corcoran | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7729 | Comment Submitted by Anna Gilmore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7730 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7731 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7732 | MM17 Comment Submitted by Ellen Roth | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7733 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7734 | Comment Submitted by Brianna Weygandt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7735 | MM17 Comment Submitted by Christine Campbell | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7736 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7737 | Comment Submitted by Nathan Zebedeo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7738 | MM17 Comment Submitted by Alejandra Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7739 | Comment Submitted by Adriana Soto Mondragon-Hill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7740 | Comment Submitted by Bowen Tretheway | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7741 | Comment Submitted by Bronwyn Skov | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7742 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7743 | Comment Submitted by Angie Tornero | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7744 | Comment Submitted by Laurel Blomquist | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7745 | Comment Submitted by Marcy Donelson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7746 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7747 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7748 | Comment Submitted by Bertha Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7749 | MM2 Comment Submitted by Sharon Park | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7750 | Comment Submitted by Kevin Cosgrrove | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7751 | Comment Submitted by Sarah Reade | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7752 | Comment Submitted by Karen Hedberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7753 | Comment Submitted by Emma Logan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7754 | Comment Submitted by Pennelloppe Allee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7755 | Comment Submitted by Pennelloppe Allee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7756 | Comment Submitted by Eleanor Gold | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7757 | Comment Submitted by Eric Ryu | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7758 | Comment Submitted by W. Scott Railton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7759 | Comment Submitted by Katharine Rosenthal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7760 | Comment Submitted by Margaret Hennessy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note: MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7761 | Comment Submitted by Luis Virgen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7762 | Comment Submitted by Sandy Yeung | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7763 | Comment Submitted by Judith Ballen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7764 | Comment Submitted by Rachel Baskin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7765 | Comment Submitted by Helen Lawrence | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7766 | Comment Submitted by Susan Nelson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7767 | Comment Submitted by B S | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7768 | Comment Submitted by Cameron Fife | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7769 | Comment Submitted by Isabel Casillas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7770 | Comment Submitted by Lynette Correa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7771 | Comment Submitted by Concerned Resident-Alien | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7772 | Comment Submitted by Andrew Lucci | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7773 | Comment Submitted by Megan Mills | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7774 | Comment Submitted by Sita Frederick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7775 | Comment Submitted by Askonas Holt Ltd | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7776 | Comment Submitted by Jonathan Wilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7777 | Comment Submitted by Lori Fortner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7778 | Comment Submitted by Melissa Lopez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7779 | Comment Submitted by Patrick Wade | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7780 | Comment Submitted by Mia Wilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7781 | Comment Submitted by Brooklyn Academy of Music (BAM) | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7782 | Comment Submitted by Stephanie Medwid | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7783 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7784 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7785 | Comment Submitted by Raquel Veisaga | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7786 | Comment Submitted by SuperTrees Inc | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7787 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7788 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7789 | Comment Submitted by Daniela Rico | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7790 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7791 | MM2 Comment Submitted by Collin Derrig | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7792 | Comment Submitted by Jennifer Moreira | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7793 | Comment Submitted by Angela Cisneros | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7794 | Comment Submitted by Carl Hunt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7795 | Comment Submitted by Maria Echeveste | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7796 | Comment Submitted by Jeremy Calvert | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7797 | Comment Submitted by liz rod | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7798 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7799 | Comment Submitted by David Jensen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7800 | Comment Submitted by Mark Kilianski | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7801 | Comment Submitted by Geneva Music | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7802 | Comment Submitted by Nathan Truman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7803 | Comment Submitted by Chris DeVille | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7804 | Comment Submitted by Bob McMahon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7805 | Comment Submitted by Amy Kennebec | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7806 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7807 | Comment Submitted by Jessica Belmontes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7808 | Comment Submitted by Steve Horrocks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7809 | Comment Submitted by Hannah Edgar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7810 | Comment Submitted by Eli Moore | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7811 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7812 | Comment Submitted by Anthony Corbo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7813 | Comment Submitted by Joseph Cone | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7814 | Comment Submitted by Patricia  Taylor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7815 | Comment Submitted by Thomas Bravos | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7816 | Comment Submitted by Jacqueline Paolino | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7817 | Comment Submitted by Candy G Sandoval | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7818 | Comment Submitted by Braeden Henderson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7819 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7820 | Comment Submitted by Cabrillo Festival of Contemporary Music | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7821 | MM2 Comment Submitted by aliou dia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7822 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7823 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7824 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7825 | Comment Submitted by Mark Jaeschke | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7826 | Comment Submitted by Sean Concannon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7827 | Comment Submitted by James King | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7828 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7829 | Comment Submitted by Julie Busking | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7830 | MM17 Comment Submitted by Xitlali  Sanchez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7831 | Comment Submitted by Michael Sheehan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7832 | Comment Submitted by Walter Floyd | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7833 | Comment Submitted by Melina  Gallardo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7834 | MM2 Comment Submitted by Carol Gordon | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7835 | Comment Submitted by Emeric Bisbee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7836 | Comment Submitted by Tim Parzyck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7837 | Comment Submitted by Laura Evans | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7838 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7839 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7840 | Comment Submitted by Gray Hamilton | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7841 | Comment Submitted by M Cooper | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7842 | Comment Submitted by Benjamin Hassenger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7843 | Comment Submitted by Mary Jane Cotter | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7844 | Comment Submitted by Kristen  Ontiveros | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7845 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7846 | Comment Submitted by Abstract Science | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7847 | Comment Submitted by Matt Olsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7848 | Comment Submitted by Arts Council Santa Cruz County | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7849 | Comment Submitted by Michael Blumenstein | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7850 | Comment Submitted by Roossinck Orchards, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7851 | MM2 Comment Submitted by Maria Cristina  Lopez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7852 | Comment Submitted by Aaron Cunningham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7853 | Comment Submitted by Will Marinelli | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7854 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7855 | Comment Submitted by Lou Copeland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7856 | Comment Submitted by Angelica Nurseries, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7857 | Comment Submitted by Veronica  Pantoja | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7858 | Comment Submitted by Mary Ann West | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7859 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7860 | Comment Submitted by Phil Ward | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7861 | Comment Submitted by Amanda Thomsen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7862 | Comment Submitted by Peter Berger | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7863 | Comment Submitted by Alexandra Prince | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7864 | MM2 Comment Submitted by Kris Lin-Bronner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7865 | Comment Submitted by Katherine Beck | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7866 | Comment Submitted by Karen Guix | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7867 | Comment Submitted by Virginia Jeppi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7868 | Comment Submitted by Rocio Thomas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7869 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7870 | Comment Submitted by scott robertello | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7871 | Comment Submitted by Rachel  Malm | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7872 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7873 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7874 | Comment Submitted by Nicholas Jorgensen | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7875 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7876 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7877 | MM2 Comment Submitted by Nayda Benitez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7878 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7879 | Comment Submitted by Delray Palmer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7880 | Comment Submitted by Monica Vargas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7881 | Comment Submitted by Kimberley Hill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7882 | Comment Submitted by Dotty  Abbott | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7883 | Comment Submitted by Carson Vickery | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7884 | Comment Submitted by Brian Hersey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7885 | Comment Submitted by Leslie Mejia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7886 | Comment Submitted by David Glickman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7887 | Duplicate Comment Submitted by David Glickman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7888 | Comment Submitted by Teresa Dorey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7889 | Duplicate Comment Submitted by Edelmira  Villaseñor | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7890 | Incomplete Comment Submitted by Theodor Swanson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7891 | Comment Submitted by Joshua Bradley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7892 | M13 Comment Submitted by Vaughn Cook | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7893 | M13 Comment Submitted by Hardeep Sull | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7894 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7895 | Comment Submitted by Andrea Tomaselli | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7896 | Duplicate Comment Submitted by Mindy Oroscowitt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7897 | M13 Comment Submitted by Jonathan Greene | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7898 | Comment Submitted by Sam  Radin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7899 | Comment Submitted by DAVID McCAULEY | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7900 | Comment Submitted by Carl Rodriguez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7901 | Comment Submitted by M C | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7902 | Comment Submitted by Simon Aksenfeld | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7903 | MM2 Comment Submitted by Miae Bok | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7904 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7905 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7906 | Comment Submitted by John Weir | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7907 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7908 | Comment Submitted by Bobbie  C | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7909 | Comment Submitted by Lori Harris | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7910 | Comment Submitted by Erica Chavez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7911 | MM2 Comment Submitted by Estela  Bravo Soperanes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7912 | Comment Submitted by CI CI Perez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7913 | Comment Submitted by Flor  Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7914 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7915 | Comment Submitted by Robyn Schultz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7916 | Comment Submitted by Troy Hartmann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7917 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7918 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7919 | Comment Submitted by Sandra Valdez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7920 | Comment Submitted by Jill Sinclair | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7921 | Comment Submitted by Janet Collum | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7922 | Comment Submitted by A. Christopher Wilson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7923 | MM17 Comment Submitted by Carla Vargas | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7924 | Comment Submitted by Brian Randall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7925 | Comment Submitted by Mónica Christodoulou | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7926 | Comment Submitted by Patricia Harris | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7927 | Comment Submitted by Miguel Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7928 | Comment Submitted by Ruth Robarts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7929 | Comment Submitted by Andrew Milad | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7930 | Comment Submitted by Theatre Network Australia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7931 | Comment Submitted by graham golbuff | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7932 | Comment Submitted by Rosalie Ledesma | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7933 | Comment Submitted by Robert Spuhler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7934 | Comment Submitted by Brandon McNamee | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7935 | Comment Submitted by Claire Degerin Ricard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7936 | Comment Submitted by Steven Thal | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7937 | Comment Submitted by Joseph Zavaletta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7938 | Comment Submitted by Aviva Schaffer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7939 | Comment Submitted by Carlina Tapia-Ruano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7940 | Comment Submitted by Christine Contreras | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requrements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7941 | Comment Submitted by Carolyn Marks | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7942 | MM17 Comment Submitted by Evelyn Glass | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7943 | Comment Submitted by Abhisha Parikh | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7944 | Comment Submitted by Ricardo Torres | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7945 | Comment Submitted by Jessica  Wallace | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7946 | Comment Submitted by Adela Meraz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7947 | Comment Submitted by Michael Mandel | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7948 | MM16 Comment Submitted by Nora Privitera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7949 | MM16 Comment Submitted by Anna Coll | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7950 | MM16 Comment Submitted by Chimnaz Shahbazzade Mammadov | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7951 | Comment Submitted by Victor Blanco | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7952 | MM17 Comment Submitted by Nora Barranca | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7953 | Comment Submitted by Nick Disabato | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7954 | Comment Submitted by Nancy Goldberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7955 | Comment Submitted by Jesse Rifkin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7956 | Comment Submitted by Phillip Alamillo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7957 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7958 | Comment Submitted by Jackie Westfall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7959 | MM17 Comment Submitted by Caitlin Gaul | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7960 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7961 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7962 | Comment Submitted by Nana Opoku | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7963 | MM17 Comment Submitted by Domino  Alvarado | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7964 | MM2 Comment Submitted by Jody Gibson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7965 | MM2 Comment Submitted by Liliane Coly | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7966 | Comment Submitted by Tony Molinaro | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7967 | Comment Submitted by Sarah Jesudason | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7968 | MM17 Comment Submitted by Brenna Machado | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7969 | MM2 Comment Submitted by Jesus Martinez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7970 | Comment Submitted by Core entertainment Organization | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7971 | Comment Submitted by Way Farms LLC | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7972 | Comment Submitted by Valeria Rodriguez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7973 | Comment Submitted by Nicole Finch | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7974 | Comment Submitted by Abigail Miller | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7975 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7976 | MM17 Comment Submitted by Lynn Robb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7977 | Comment Submitted by Justin Major | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7978 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7979 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7980 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7981 | Comment Submitted by Anna C | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7982 | Comment Submitted by Paul Hogan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7983 | Comment Submitted by Rylee Silva | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7984 | Comment Submitted by Ginny Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7985 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-7986 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7987 | MM17 Comment Submitted by Emily Sanchez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7988 | Comment Submitted by Yoshiko Yeto | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7989 | MM17 Comment Submitted by Abel Guerrero | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7990 | Comment Submitted by Millie King | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7991 | MM17 Comment Submitted by Daniel Carrillo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7992 | Comment Submitted by Jimmy Hession | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7993 | Comment Submitted by Boris Liebman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7994 | Comment Submitted by Keenan Kush | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7995 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7996 | Comment Submitted by Hulet Livestock, Inc. | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7997 | MM17 Comment Submitted by Arthur Skov | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7998 | Comment Submitted by Colleen  Vachuska | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-7999 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8000 | Comment Submitted by Amanda Brandner | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8001 | Comment Submitted by Amanda Brown | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8002 | Comment Submitted by Jasmin Cruz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8003 | Comment Submitted by Michael Lacopo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8004 | MM2 Comment Submitted by David Jaimes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8005 | Comment Submitted by S A | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8006 | Comment Submitted by Dana AlHasan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8007 | Comment Submitted by Marie Rodriguez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8008 | Comment Submitted by Heather Carlin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8009 | MM2 Comment Submitted by Patricia  Sheely | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8010 | Comment Submitted by Nathan A | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8011 | Comment Submitted by Kyle Gruber | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8012 | Comment Submitted by Gary Visintainer | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8013 | MM17 Comment Submitted by Amaryllis  Q | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8014 | Comment Submitted by Skyler Acord | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8015 | Comment Submitted by Martin  Willis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8016 | Comment Submitted by Suzy Exposito | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8017 | Comment Submitted by Avalyn Langemeier | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8018 | Comment Submitted by Amanda Mock | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8019 | Comment Submitted by Matt Jacobs | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8020 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8021 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8022 | Comment Submitted by Rebekah Guthrie-Frisby | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8023 | Comment Submitted by Caroline Sennett | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8024 | MM16 Comment Submitted by Tong  Gao | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8025 | MM16 Comment Submitted by Raquel Fernandez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8026 | MM16 Comment Submitted by Grant Godfrey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8027 | Comment Submitted by Mallory Deckard | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8028 | Comment Submitted by Audra  Doyle | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8029 | MM16 Comment Submitted by Carley Tatman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8030 | Comment Submitted by Emma Friedland | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8031 | Comment Submitted by Michael Shawver | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8032 | Comment Submitted by Lulu Flores | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| USCIS-2021-0010-8033 | Comment Submitted by Zaide Pixley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
|---|---|---|---|---|---|
| USCIS-2021-0010-8034 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8035 | MM18 Comment Submitted by Viola Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8036 | Comment Submitted by Estevan Alvarez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8037 | Comment Submitted by Marta Loachamin | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8038 | MM18 Comment Submitted by Victor Aguilar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8039 | MM18 Comment Submitted by James Diossa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8040 | MM18 Comment Submitted by Margarita Rios | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8041 | Comment Submitted by Dorothy Smith | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8042 | MM18 Comment Submitted by Jennifer Torres-OCallaghan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8043 | MM18 Comment Submitted by Viola Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8044 | MM18 Comment Submitted by Ana munoz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8045 | MM18 Comment Submitted by Yolanda Mendrek | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8046 | Comment Submitted by Liliana Maya | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8047 | MM18 Comment Submitted by Christine Salazar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8048 | MM18 Comment Submitted by Brendan O'Sullivan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8049 | MM18 Comment Submitted by Matthew Sasso | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8050 | MM18 Comment Submitted by Rodrigo Espinosa | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8051 | MM18 Comment Submitted by Gary Hardie | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8052 | MM18 Comment Submitted by Vanessa Fuentes | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8053 | MM18 Comment Submitted by Dr. Sanchez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8054 | MM18 Comment Submitted by E. JuniorMaldonado | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8055 | MM18 Comment Submitted by Yolanda MA | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8056 | MM18 Comment Submitted by Yesenia Cuarenta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8057 | MM18 Comment Submitted by Matthew Sasso | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8058 | MM18 Comment Submitted by Jorgel Chavez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8059 | Comment Submitted by Maria Rivera | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8060 | MM18 Comment Submitted by Vishal Trivedi | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8061 | MM18 Comment Submitted by Vanessa Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8062 | MM18 Comment Submitted by Christopher Rosario | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8063 | MM18 Comment Submitted by Mariana Sandoval | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8064 | MM18 Comment Submitted by Zach Adamson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8065 | MM18 Comment Submitted by Teresa Acosta | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8066 | MM18 Comment Submitted by Jesse Moreno | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8067 | MM18 Comment Submitted by Betty Guardado | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8068 | MM18 Comment Submitted by Christina Morales | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8069 | Comment Submitted by Allison Churchill | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8070 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8071 | Comment Submitted by Arabella Arts | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8072 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8073 | Comment Submitted by Josh Cretella | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8074 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8075 | Comment Submitted by Ishshabbb Bourguet | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8076 | Comment Submitted by Gary Meister | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8077 | Comment Submitted by Monica Reaser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8078 | Comment Submitted by Heather Adams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-8079 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8080 | Comment Submitted by Monica Reaser | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8081 | Comment Submitted by Tina Le | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8082 | Comment Submitted by Elizabeth  Lara | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8083 | Comment Submitted by Norren M Jender | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8084 | Comment Submitted by Diego Najarro Sedar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8085 | Comment Submitted by Xiaobin Tuo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8086 | Comment Submitted by SAMSON  Orneus | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8087 | MM17 Comment Submitted by Raquel Fajardo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8088 | Comment Submitted by Zofia Tymczaka | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8089 | Comment Submitted by Timothy Brotzman | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8090 | Comment Submitted by Brendan Begley | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8091 | Comment Submitted by Brian Hersey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8092 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8093 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8094 | Comment Submitted by Orange Communities Organized for Responsible Development | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8095 | Comment Submitted by David Fiora | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8096 | MM17 Comment Submitted by Sandra Guerrero | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8097 | Comment Submitted by Cindy Klensulki | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8098 | Comment Submitted by Brendan O'Sullivan | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8099 | Comment Submitted by Philip Collis | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8100 | Comment Submitted by Jacob Schutz | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8101 | Comment Submitted by Irene Garcia | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8102 | MM17 Comment Submitted by Karina Suarez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8103 | Comment Submitted by Annie Robb | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8104 | Comment Submitted by Claire Rechtol | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8105 | Comment Submitted by Members of Congress | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8106 | Comment Submitted by Matthew Kolhede | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8107 | Comment Submitted by Donald Leonards | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8108 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8109 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8110 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8111 | Comment Submitted by Shelby Bender | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8112 | MM2 Comment Submitted by Maritza Agundez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8113 | Comment Submitted by Anna Smyrk | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8114 | Comment Submitted by Chloe Burdoni | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8115 | Comment Submitted by Stephanie Valenzuela | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8116 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8117 | Comment Submitted by Alexandra de Luise | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8118 | Comment Submitted by Chase Duvall | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8119 | MM17 Comment Submitted by Nancy Benitez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8120 | Comment Submitted by Barry Levitt | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8121 | Comment Submitted by Alexander Richwine | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8122 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8123 | Comment Submitted by Mwose Firm | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8124 | Comment Submitted by Brittnee Pankey Qualls | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010

RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requirements

| | | | | | |
|---|---|---|---|---|---|
| USCIS-2021-0010-8125 | Comment Submitted by Melinda Swavely | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8126 | Comment Submitted by Russell Jauregui | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8127 | MM18 Comment Submitted by Amanda Kehler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8128 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8129 | MM2 Comment Submitted by Andrea Soroko Naar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8130 | Comment Submitted by Tyler Richendollar | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8131 | Comment Submitted by Sarah Vallelian | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8132 | Comment Submitted by Adam Schueler | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8133 | Comment Submitted by Milk & Honey Music + Sports | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8134 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8135 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8136 | Comment Submitted by Z Goldberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8137 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8138 | Comment Submitted by Carolyn Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8139 | Comment Submitted by C Williams | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8140 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8141 | Comment Submitted by Riley  McShane | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8142 | Comment Submitted by Andrew Hertzberg | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8143 | Comment Submitted by Samantha Corralejo | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8144 | Comment Submitted by Prisilla Ramirez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8145 | Comment Submitted by Rich Lapham | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8146 | MM17 Comment Submitted by Monica  Gonzalez | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8147 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8148 | Comment Submitted by Eric Eldredge | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8149 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8150 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8151 | Comment Submitted by Tristan Tarwater | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8152 | MM2 Comment Submitted by Khadim  Gueye | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8153 | Comment Submitted by LINUS LEE | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8154 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8155 | MM2 Comment Submitted by Raquel Lane-Arellano | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8156 | MM17 Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8157 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8158 | Comment Submitted by Maya S | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8159 | MM2 Comment Submitted by Mark Yoshida | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8160 | Comment Submitted by Stacy Drudy | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8161 | Comment Submitted by GT Brandeau | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8162 | Comment Submitted by Matthew Tapey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8163 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8164 | Comment Submitted by Chris Fahey | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8165 | MM17 Comment Submitted by T Z | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8166 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8167 | MM17 Comment Submitted by Hwa Huang | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8168 | Comment Submitted by Anonymous | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8169 | Comment Submitted by Carol Anderson | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
| USCIS-2021-0010-8170 | MM2 Comment Submitted by Cheikhou  Ann | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |

Note:  MM stands for mass mailing campaigns grouped by number.

DHS Docket No. USCIS-2021-0010
RIN 1615-AC68, CIS No. 2687-21, USCIS Fee Schedule and Changes to Certain Other Immigration Benefit Request Requrements

| USCIS-2021-0010-8171 | Comment Submitted by Michael McCormick | PUBLIC SUBMISSIONS | USCIS-2021-0010-0001 | Posted | 03/13/2023 |
|---|---|---|---|---|---|

Note:  MM stands for mass mailing campaigns grouped by number.